KLEVANSKY PIPER, LLP
A Limited Liability Law Partnership

SIMON KLEVANSKY        3217-0
ALIKA L. PIPER         6949-0
841 Bishop Street, Suite 1707
Honolulu, Hawaii 96813
Telephone:  (808) 536-0200
Facsimile:  (808) 237-5757
E-Mail: sklevansky@kplawhawaii.com
        apiper@kplawhawaii.com

Attorneys for Trustee DANE S. FIELD

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re<br><br>ROLLOFFS HAWAII, LLC,<br><br>        Debtor. | Case No. 16-01294<br>(Chapter 11)<br><br>**MONTHLY OPERATING REPORT**<br>for the period January 1, 2017 to<br>January 31, 2017<br><br>Operating Report No. 2<br>(Pursuant to U.S. Trustee's<br>Requirements) |

TO:   THE HONORABLE ROBERT J. FARIS
      UNITED STATES BANKRUPTCY JUDGE

DANE S. FIELD (the "Trustee"), Trustee of the estate of ROLLOFFS

HAWAII, LLC, as Debtor-In-Possession, hereby files his Monthly Operating

93006.docx

Report pursuant to the United States Trustee's Operating and Reporting Requirements for Chapter 11 cases.

## CERTIFICATE OF COUNSEL

The undersigned counsel certifies that counsel has reviewed the monthly operating report and that it has been prepared in compliance with LBR 2015-7

DATED: Honolulu, Hawaii, May 5, 2017.

/s/ Alika L. Piper
SIMON KLEVANSKY
ALIKA L. PIPER
Attorney for Trustee Dane S. Field

93006.docx

- 2 -

In re:

ROLLOFFS HAWAII, LLC

                                    Debtor.

CASE NO. 16-01294
(Chapter 11)

OPERATING REPORT NO: 1
**MONTHLY OPERATING REPORT FOR
THE PERIOD ENDING: January 31, 2017**

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
|---|---|---|
| 1. | TOTAL RECEIPT PER ALL PRIOR GENERAL ACCOUNT REPORT | $ 0 |
| 2. | LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS | $ 0 |
| 3. | BEGINNING BALANCE: (1 minus 2) | $ 429,962.37 |
| 4. | RECEIPTS DURING CURRENT PERIOD: | |

|  |  |  |
|---|---|---|
| ACCOUNTS RECEIVABLE - PRE-FILING | $ | 1,890,432.18 |
| ACCOUNTS RECEIVABLE - POST-FILING | $ | |
| GENERAL SALES | $ | 20,153.02 |
| OTHER (SPECIFY)  REFUNDS | $ | 5,972.91 |
| OTHER** (SPECIFY) | $ | |

| | | |
|---|---|---|
| TOTAL RECEIPTS THIS PERIOD | $ | 1,916,558.11 |
| 5. BALANCE: | $ | |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | |

| | | |
|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | |
| DISBURSEMENTS | $ | 1,793,389.07 |
| TOTAL DISBURSEMENTS THIS PERIOD*** | $ | 1,793,389.07 |
| 7. ENDING BALANCE: | $ | 553,131.41 |

8. GENERAL ACCOUNT NUMBER *XXXXXXX485*
   DEPOSITORY NAME AND LOCATION     American Savings Bank, F.S.B. P.O. Box 2300

---

\*   *All receipts must be deposited into the general account.*
\** *Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying was sold to whom, terms, and date of Court Order or Report of Sale.*
\*** *Attach copy of bank statement.*

## TOTAL DISBURSEMENT FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 11/18/16 | 19560 | Check - Jacob Cummings | Expense Reimbursement | $ 15.00 |
| | | **Total Pre-Petition Checks Paid Post-Petition** | | **$ 15.00** |

## TOTAL DISBURSEMENT FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 01/06/2017 | | 06 HAWAIIA VSAPUR 017969    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01051 | Disposal Fees | $ 151.55 |
| 01/06/2017 | | 06 HAWAIIA VSAPUR 017975    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01051 | Disposal Fees | $ 159.71 |
| 01/27/2017 | | 06 HAWAIIA VSAPUR 024414    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01261 | Disposal Fees | $ 164.00 |
| 01/27/2017 | | 06 HAWAIIA VSAPUR 024574    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01261 | Disposal Fees | $ 96.60 |
| 01/27/2017 | | 06 HAWAIIA VSAPUR 025989    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01261 | Disposal Fees | $ 152.84 |
| 01/27/2017 | | 06 HAWAIIA VSAPUR 025998    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01261 | Disposal Fees | $ 49.37 |
| 01/17/2017 | | 06 HAWAIIA VSAPUR 028187    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01161 | Disposal Fees | $ 67.40 |
| 01/30/2017 | | 06 HAWAIIA VSAPUR 035873    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01271 | Disposal Fees | $ 169.58 |
| 01/23/2017 | | 06 HAWAIIA VSAPUR 068288    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01201 | Disposal Fees | $ 40.36 |
| 01/23/2017 | | 06 HAWAIIA VSAPUR 068291    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01201 | Disposal Fees | $ 178.60 |
| 01/23/2017 | | 06 HAWAIIA VSAPUR 068302    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01201 | Disposal Fees | $ 39.50 |
| 01/04/2017 | | 06 HAWAIIA VSAPUR 097921    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01031 | Disposal Fees | $ 78.14 |
| 01/04/2017 | | 06 HAWAIIA VSAPUR 097935    06 HAWAIIAN EARTH P 8194    208-4242211 HI 01031 | Disposal Fees | $ 72.98 |
| 01/18/2017 | | 09 HAWAIIA VSAPUR 001963    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01171 | Disposal Fees | $ 38.53 |
| 01/06/2017 | | 09 HAWAIIA VSAPUR 031829    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01051 | Disposal Fees | $ 41.05 |
| 01/06/2017 | | 09 HAWAIIA VSAPUR 031837    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01051 | Disposal Fees | $ 34.35 |
| 01/13/2017 | | 09 HAWAIIA VSAPUR 081915    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01121 | Disposal Fees | $ 20.94 |
| 01/13/2017 | | 09 HAWAIIA VSAPUR 081922    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01121 | Disposal Fees | $ 975.92 |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 4 of 58

| Date | | Description | Category | | Amount |
|------|---|-------------|----------|---|--------|
| 01/17/2017 | | 09 HAWAIIA VSAPUR 091938    09 HAWAIIAN EARTH P 8194    808-6825895 HI 01131 | Disposal Fees | $ | 54.45 |
| 01/31/2017 | | 76 - MID P VSAPUR 019006    76 - MID PAC PETROL 9116    HONOLULU HI 013117 1 | Gas | $ | 74.49 |
| 01/03/2017 | | 76 - MID P VSAPUR 019801    76 - MID PAC PETROL 8093    HONOLULU HI 010217 1 | Gas | $ | 40.00 |
| 01/19/2017 | | 76 - MID P VSAPUR 019881    76 - MID PAC PETROL 9116    HONOLULU HI 011917 1 | Gas | $ | 56.38 |
| 01/09/2017 | | 76 - MID P VSAPUR 020257    76 - MID PAC PETROL 9116    HONOLULU HI 010917 1 | Gas | $ | 64.17 |
| 01/06/2017 | | 76 - MID P VSAPUR 022146    76 - MID PAC PETROL 9116    HONOLULU HI 010517 1 | Gas | $ | 40.00 |
| 01/26/2017 | | 76 - MID P VSAPUR 024440    76 - MID PAC PETROL 9116    HONOLULU HI 012617 1 | Gas | $ | 57.36 |
| 01/25/2017 | | 76 - MID P VSAPUR 024905    76 - MID PAC PETROL 9116    HONOLULU HI 012417 1 | Gas | $ | 63.81 |
| 01/05/2017 | | 76 - MID P VSAPUR 025996    76 - MID PAC PETROL 9116    HONOLULU HI 010417 2 | Gas | $ | 60.00 |
| 01/05/2017 | | 76 - MID P VSAPUR 025997    76 - MID PAC PETROL 9116    HONOLULU HI 010417 2 | Gas | $ | 10.00 |
| 01/13/2017 | | 76 - MID P VSAPUR 026287    76 - MID PAC PETROL 9116    HONOLULU HI 011217 1 | Gas | $ | 27.73 |
| 01/17/2017 | | 76 - MID P VSAPUR 030201    76 - MID PAC PETROL 9116    HONOLULU HI 011317 2 | Gas | $ | 79.32 |
| 01/17/2017 | | 76 - MID P VSAPUR 044547    76 - MID PAC PETROL 9116    HONOLULU HI 011417 1 | Gas | $ | 55.00 |
| 01/18/2017 | | 76 - MID P VSAPUR 046059    76 - MID PAC PETROL 9116    HONOLULU HI 011717 0 | Gas | $ | 49.11 |
| 01/26/2017 | | 76 - MID P VSAPUR 046841    76 - MID PAC PETROL 9116    HONOLULU HI 012517 0 | Gas | $ | 50.15 |
| 01/26/2017 | | 76 - MID P VSAPUR 050234    76 - MID PAC PETROL 9116    HONOLULU HI 012517 0 | Gas | $ | 62.55 |
| 01/23/2017 | | 76 - MID P VSAPUR 052375    76 - MID PAC PETROL 9116    HONOLULU HI 012017 1 | Gas | $ | 49.29 |
| 01/09/2017 | | 76 - MID P VSAPUR 057889    76 - MID PAC PETROL 9116    HONOLULU HI 010917 1 | Gas | $ | 46.52 |
| 01/23/2017 | | 76 - MID P VSAPUR 058351    76 - MID PAC PETROL 9116    HONOLULU HI 012017 0 | Gas | $ | 71.21 |
| 01/30/2017 | | 76 - MID P VSAPUR 059647    76 - MID PAC PETROL 9116    HONOLULU HI 012817 0 | Gas | $ | 50.31 |
| 01/19/2017 | | 76 - MID P VSAPUR 064189    76 - MID PAC PETROL 9116    HONOLULU HI 011817 0 | Gas | $ | 7.98 |
| 01/27/2017 | | 76 - MID P VSAPUR 065730    76 - MID PAC PETROL 9116    HONOLULU HI 012617 1 | Gas | $ | 60.79 |
| 01/17/2017 | | 76 - MID P VSAPUR 067789    76 - MID PAC PETROL 9116    HONOLULU HI 011417 2 | Gas | $ | 64.25 |
| 01/11/2017 | | 76 - MID P VSAPUR 080129    76 - MID PAC PETROL 9116    HONOLULU HI 011117 1 | Gas | $ | 52.73 |
| 01/09/2017 | | 76 - MID P VSAPUR 098216    76 - MID PAC PETROL 9116    HONOLULU HI 010917 1 | Gas | $ | 67.21 |
| 01/27/2017 | | AIRGAS WES VSAPUR 070562    AIRGAS WEST 9116    LONG BEACH CA 012717 | Propane | $ | 238.67 |
| 01/27/2017 | | AMREP INC VSAPUR 001004    AMREP INC 9116    909-923-0430 CA 0126 | Supplies | $ | 376.95 |
| 01/04/2017 | | ASCENSUS TRUST   RET PLAN 0000ROLLOFFS HI LLC | 401-k contributions | $ | 565.01 |
| 01/09/2017 | | ASCENSUS TRUST   RET PLAN 0000ROLLOFFS HI LLC | 401-k contributions | $ | 600.08 |
| 01/17/2017 | | ASCENSUS TRUST   RET PLAN 0000ROLLOFFS HI LLC | 401-k contributions | $ | 551.95 |

302317/16-160                              3

| | | | | | |
|---|---|---|---|---|---:|
| 01/25/2017 | | ASCENSUS TRUST   RET PLAN 0000ROLLOFFS HI LLC | 401-k contributions | $ | 559.28 |
| 01/30/2017 | | ASCENSUS TRUST   RET PLAN 0000ROLLOFFS HI LLC | 401-k contributions | $ | 560.83 |
| 01/04/2017 | | AUTHNET GATEWAY  BILLING      94208494 ROLLOFFS HAWAII LLC | Credit card fees | $ | 10.00 |
| 01/09/2017 | | BANKCARD 8710    BTOT ADJ 517924500096342          ROLLOFFS HAWAII | Credit card refunds | $ | 173.89 |
| 01/17/2017 | | BANKCARD 8710    BTOT DEP 517924500096342          ROLLOFFS HAWAII | Credit card refunds | $ | 668.71 |
| 01/03/2017 | | BANKCARD 8710    MTOT DISC 517924500096342          ROLLOFFS HAWAII | Credit card fees | $ | 7,551.71 |
| 01/04/2017 | | CARDCONNECT      MERCH FEES 130222253038663          ROLLOFFS HAWAII LLC | Credit card fees | $ | 82.95 |
| 01/03/2017 | 1501 | PPG Paints | Container supplies | $ | 911.08 |
| 01/03/2017 | 19681 | Bond Consulting Services | IT Support | $ | 70.00 |
| 01/03/2017 | 19691 | Paradise Lua | Porta-Potties | $ | 212.13 |
| 01/03/2017 | 19695 | PVT Land Co. | C&D Disposal site | $ | 1,600.00 |
| 01/03/2017 | 19700 | PVT Land Co. | C&D Disposal site | $ | 4,600.00 |
| 01/03/2017 | 19701 | Kirk Tengan | Reimb. For supplies | $ | 970.46 |
| 01/03/2017 | 19702 | Johnathan Daniel | Damage repairs | $ | 3,300.00 |
| 01/03/2017 | 19706 | PVT Land Co. | C&D Disposal site | $ | 5,100.00 |
| 01/03/2017 | 19707 | Charles Leonard | CEO Compensation | $ | 8,333.33 |
| 01/03/2017 | 19709 | John Kojima | Reimb.for Petty Cash | $ | 206.19 |
| 01/04/2017 | 1502 | Airgas Gaspro | Welding supplies | $ | 233.71 |
| 01/04/2017 | 19696 | Garlow Petroleum | Fuel for trucks | $ | 30,000.00 |
| 01/04/2017 | 19697 | PVT Land Co. | C&D Disposal site | $ | 1,000.00 |
| 01/04/2017 | 19704 | City & County of Honolulu | Disposal Fee installment | $ | 175,000.00 |
| 01/04/2017 | 19711 | PVT Land Co. | C&D Disposal site | $ | 7,600.00 |
| 01/04/2017 | 19713 | Reyes Hog Farm | Food Waste disposal site | $ | 2,511.50 |
| 01/05/2017 | 1503 | Paul's Safety Service | Safety checks | $ | 105.00 |
| 01/05/2017 | 19698 | Affordable Towing Service | Truck tows | $ | 413.10 |
| 01/05/2017 | 19708 | Carvill Sotheby Int'l Realty | Rent | $ | 4,000.00 |
| 01/05/2017 | 19710 | All Hawaii Hydraulics | Compactor repairs | $ | 1,700.00 |
| 01/05/2017 | 19712 | HAST Properties | Rent | $ | 8,950.00 |
| 01/06/2017 | 1504 | City & County of Honolulu | Vehicle registrations | $ | 6,272.10 |
| 01/06/2017 | 19680 | Advantage Technology Services | IT Support | $ | 6,068.18 |
| 01/06/2017 | 19685 | IPFS Corporation | Insurance premium finance co. | $ | 13,987.88 |
| 01/09/2017 | 19684 | CTP Solutions | Outsourced Mailing Service | $ | 1,320.64 |
| 01/09/2017 | 19717 | PVT Land Co. | C&D Disposal site | $ | 1,000.00 |
| 01/09/2017 | 19719 | Affordable Towing Service | Truck Tows | $ | 1,198.94 |
| 01/09/2017 | 19721 | PVT Land Co. | C&D Disposal site | $ | 3,700.00 |
| 01/10/2017 | 19716 | Roy's Auto Glass | Truck parts | $ | 307.33 |
| 01/10/2017 | 1505 | Hawaii Spring Supply | Truck parts | $ | 391.10 |
| 01/10/2017 | 19722 | City & County of Honolulu | Disposal Fee installment | $ | 175,000.00 |
| 01/10/2017 | 19728 | Charles Leonard | Reimb. For expenses | $ | 3,143.31 |
| 01/10/2017 | 19736 | Sandwich Isle Communications | Internet service | $ | 61.37 |

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 6 of 58

| Date | Check # | Payee | Description | Amount |
|------|---------|-------|-------------|--------|
| 01/10/2017 | 19742 | Hawaiian Electric | Utilities | $ 302.34 |
| 01/10/2017 | 19743 | Hawaiian Electric | Utilities | $ 622.43 |
| 01/11/2017 | 19729 | CTP Solutions | Outsourced Mailing Service | $ 2,612.70 |
| 01/11/2017 | 19738 | Wells Fargo Vendor Fin. Services | Equipment rental | $ 756.58 |
| 01/11/2017 | 19744 | Rolloffs Hawaii, Inc. | Rent | $ 37,254.00 |
| 01/11/2017 | 19745 | PVT Land Co. | C&D Disposal site | $ 7,700.00 |
| 01/12/2017 | 19720 | Garlow Petroleum | Fuel for trucks | $ 30,000.00 |
| 01/12/2017 | 19733 | Johnathan Daniel | Damage repairs | $ 300.00 |
| 01/13/2017 | 19688 | Lockton Insurance Brokers | Insurance premium | $ 32,531.33 |
| 01/13/2017 | 19739 | Advantage Technology Services | IT Support | $ 9,944.50 |
| 01/13/2017 | 19748 | PVT Land Co. | C&D Disposal site | $ 8,400.00 |
| 01/17/2017 | 1507 | Thomas' Repair | Truck repairs | $ 1,388.48 |
| 01/17/2017 | 19714 | Rex Schmidt | Rent | $ 1,900.00 |
| 01/17/2017 | 19725 | Altus Global Solutions | Collection agency fee | $ 57.91 |
| 01/17/2017 | 19741 | Propane Man | Welding supplies | $ 1,036.53 |
| 01/17/2017 | 19753 | Charles Leonard | CEO Compensation | $ 9,583.33 |
| 01/17/2017 | 19755 | All Hawaii Hydraulics | Compactor repairs | $ 6,968.75 |
| 01/18/2017 | 1508 | Airgas Gaspro | Welding supplies | $ 559.18 |
| 01/18/2017 | 1510 | Todoki Machine Shop | Truck repairs | $ 3,246.08 |
| 01/18/2017 | 19737 | Sonny's Service & Repair | Truck repairs | $ 9,407.51 |
| 01/18/2017 | 19750 | PVT Land Co. | C&D Disposal site | $ 1,900.00 |
| 01/18/2017 | 19751 | Alsco | Uniform cleaning | $ 568.98 |
| 01/18/2017 | 19752 | PVT Land Co. | C&D Disposal site | $ 7,200.00 |
| 01/18/2017 | 19756 | Alsco | Uniform cleaning | $ 4,062.65 |
| 01/18/2017 | 19759 | Charles Leonard | Reimb. For expenses | $ 231.20 |
| 01/18/2017 | 19765 | Hawaiian Community Development | Rent | $ 14,811.89 |
| 01/19/2017 | 19734 | National Industrial Tire Co. | Tires | $ 8,439.32 |
| 01/19/2017 | 19747 | Alsco | Uniform cleaning | $ 1,032.50 |
| 01/19/2017 | 19754 | Airgas Gaspro | Welding supplies | $ 1,205.56 |
| 01/19/2017 | 19787 | National Industrial Tire Co. | Tires | $ 3,771.96 |
| 01/19/2017 | 19791 | Integrated Business Solutions | Equipment rental | $ 171.83 |
| 01/20/2017 | 1506 | Fastenal Company | Truck parts | $ 113.96 |
| 01/20/2017 | 19690 | Pyramid Insurance | Insurance premium | $ 40,278.00 |
| 01/20/2017 | 19761 | Fastenal Company | Truck supplies | $ 106.10 |
| 01/20/2017 | 19766 | Hawaiian Electric | Utilities | $ 950.60 |
| 01/20/2017 | 19768 | Hawaiian Electric | Utilities | $ 349.38 |
| 01/20/2017 | 19769 | Hawaiian Electric | Utilities | $ 71.47 |
| 01/20/2017 | 19774 | International Trucks of Hawaii | Truck repairs | $ 2,933.68 |
| 01/20/2017 | 19778 | Sandwich Isle Communications | Internet service | $ 61.21 |
| 01/20/2017 | 19781 | Unitek Solvent Services, Inc. | Disposal of used oil | $ 452.36 |
| 01/20/2017 | 19789 | City & County of Honolulu | Disposal Fee installment | $ 175,000.00 |
| 01/20/2017 | 19790 | Hawaiian Electric | Utilities | $ 173.74 |
| 01/20/2017 | 19794 | PVT Land Co. | C&D Disposal site | $ 5,100.00 |
| 01/20/2017 | 19796 | Johnathan Daniel | Damage repairs | $ 1,225.00 |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 7 of 58

| 01/23/2017 | 19757 | Affordable Towing Service | Truck tows | $ | 1,099.48 |
|---|---|---|---|---|---|
| 01/23/2017 | 19762 | Fed Ex | Delivery service | $ | 46.84 |
| 01/23/2017 | 19770 | Hawthorne Pacific Corp. | Truck repairs | $ | 4,556.19 |
| 01/23/2017 | 19776 | Paradise Lua | Porta-Potties | $ | 212.13 |
| 01/23/2017 | 19777 | PPG Paints | Container supplies | $ | 911.08 |
| 01/23/2017 | 19792 | Coverall North America | Office cleaning service | $ | 856.90 |
| 01/23/2017 | 19793 | Alsco | Uniform cleaning | $ | 1,008.58 |
| 01/23/2017 | 19795 | PVT Land Co. | C&D Disposal site | $ | 3,200.00 |
| 01/23/2017 | 19798 | PVT Land Co. | C&D Disposal site | $ | 2,000.00 |
| 01/23/2017 | 19807 | T&G Services | Steam cleaning service | $ | 1,124.00 |
| 01/24/2017 | 19723 | Waste Management | Recycle rebate | $ | 7,416.16 |
| 01/24/2017 | 19782 | Vision Windward II | Pad rental | $ | 1,047.12 |
| 01/24/2017 | 19783 | Vision Windward II | Pad rental | $ | 1,047.12 |
| 01/24/2017 | 19788 | Garlow Petroleum | Fuel for trucks | $ | 30,000.00 |
| 01/24/2017 | 19799 | Alsco | Uniform cleaning | $ | 593.00 |
| 01/25/2017 | 19735 | Sinnet Consulting Services | Drug Testing | $ | 810.00 |
| 01/25/2017 | 19758 | A T & T | Long distance service | $ | 560.70 |
| 01/25/2017 | 19785 | Mail Finance | Postage machine lease | $ | 1,014.49 |
| 01/25/2017 | 19786 | A T & T | Long distance service | $ | 140.91 |
| 01/25/2017 | 19804 | City & County of Honolulu | Disposal Fee installment | $ | 175,000.00 |
| 01/25/2017 | 19808 | PVT Land Co. | C&D Disposal site | $ | 9,200.00 |
| 01/26/2017 | 19802 | National Industrial Tire Co. | Tires | $ | 691.10 |
| 01/26/2017 | 19809 | National Industrial Tire Co. | Tires | $ | 7,799.46 |
| 01/26/2017 | 19810 | PVT Land Co. | C&D Disposal site | $ | 2,300.00 |
| 01/27/2017 | 1512 | Unitek Solvent Services, Inc. | Dsiposal of used oil | $ | 972.13 |
| 01/27/2017 | 19779 | State of Hawaii Measurments | Scale fee | $ | 368.00 |
| 01/27/2017 | 19812 | Alsco | Uniform cleaning | $ | 1,608.07 |
| 01/30/2017 | 19797 | Hawaii State Tax Collector | GET | $ | 61,904.49 |
| 01/31/2017 | 19771 | Hawaiian Telcom | Telephones | $ | 988.25 |
| 01/31/2017 | 19800 | D&M Hydraulic Sales & Service | Truck repairs | $ | 512.22 |
| 01/31/2017 | 19806 | Affordable Towing Service | Truck tows | $ | 1,099.48 |
| 01/31/2017 | 19811 | PVT Land Co. | C&D Disposal site | $ | 3,100.00 |
| 01/31/2017 | 19813 | PVT Land Co. | C&D Disposal site | $ | 3,800.00 |
| 01/31/2017 | 19814 | Advantage Technology Services | IT Support | $ | 5,321.34 |
| 01/31/2017 | 19815 | PVT Land Co. | C&D Disposal site | $ | 9,000.00 |
| 01/12/2017 | | CHEVRON 02 VSAPUR 044226    CHEVRON 0209722 9116       KAPOLEI HI 011217 17 | Gas | $ | 47.02 |
| 01/12/2017 | | D&M HYDRAU VSAPUR 056798    D&M HYDRAULIC SALES 9116    WAIPAHU HI 011017 03 | Truck supplies | $ | 35.05 |
| 01/11/2017 | | Deposited Return Item      Stop Payment MARKET CITY LTD 0 | NSF Check | $ | 4,105.91 |
| 01/04/2017 | | DOMESTIC WIRE DEBIT         SHEBOYGAN PAINT COMPANY     BANK FIRST NATIONAL | Container supplies | $ | 3,390.82 |
| 01/17/2017 | | FLAGSHIP O VSAPUR 012156    FLAGSHIP ONE, INC. 9116    516-766-2223 NY 0117 | Supplies | $ | 474.99 |
| 01/25/2017 | | HAWAII SPR VSAPUR 010072    HAWAII SPRING SUPPL 9116    HONOLULU HI 012417 1 | Truck parts | $ | 1,384.06 |

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 8 of 58

| Date | | Description | | Amount |
|---|---|---|---|---|
| 01/04/2017 | | HAWAII SPR VSAPUR 018901    HAWAII SPRING SUPPL 8194    808-836-3616 HI 0103 | Truck parts | $ 309.68 |
| 01/26/2017 | | HAWAII SPR VSAPUR 035545    HAWAII SPRING SUPPL 9116    HONOLULU HI 012517 0 | Truck parts | $ 368.21 |
| 01/26/2017 | | HAWAII SPR VSAPUR 035552    HAWAII SPRING SUPPL 9116    HONOLULU HI 012517 0 | Truck parts | $ 644.61 |
| 01/27/2017 | | HAWTHORNE VSAPUR 046800 HAWTHORNE MACHINERY 9116    800-437-4228 CA 0126 | Truck parts | $ 285.47 |
| 01/10/2017 | | HAWTHORNE VSAPUR 083673 HAWTHORNE MACHINERY 9116    800-437-4228 CA 0109 | Truck parts | $ 156.13 |
| 01/17/2017 | | HT&T TRUCK VSAPUR 031008    HT&T TRUCK CENTER 8194    HONOLULU HI 011617 2 | Truck repairs | $ 4,405.56 |
| 01/13/2017 | | IN *MAC TO VSAPUR 062347    IN *MAC TOOLS DISTR 9116    808-4878560 HI 01111 | Truck parts | $ 136.12 |
| 01/17/2017 | | INTERNATIONAL SERVICE CHARGE | Merchant fee | $ 0.78 |
| 01/26/2017 | | LARRYS AUT VSAPUR 002635    LARRYS AUTO PARTS # 8194    808-8416272 HI 01251 | Truck parts | $ 460.31 |
| 01/26/2017 | | LARRYS AUT VSAPUR 002636    LARRYS AUTO PARTS # 8194    808-8416272 HI 01251 | Truck parts | $ 18.65 |
| 01/26/2017 | | LARRYS AUT VSAPUR 002644    LARRYS AUTO PARTS # 8194    808-8416272 HI 01251 | Truck parts | $ 21.35 |
| 01/26/2017 | | LARRYS AUT VSAPUR 002647    LARRYS AUTO PARTS # 8194    808-8416272 HI 01251 | Truck parts | $ 79.37 |
| 01/09/2017 | | LARRYS AUT VSAPUR 011356    LARRYS AUTO PARTS # 8194    808-8416272 HI 01071 | Truck parts | $ 25.10 |
| 01/17/2017 | | LARRYS AUT VSAPUR 011965    LARRYS AUTO PARTS # 8194    808-8416272 HI 01131 | Truck parts | $ 81.55 |
| 01/17/2017 | | LARRYS AUT VSAPUR 011971    LARRYS AUTO PARTS # 8194    808-8416272 HI 01131 | Truck parts | $ 31.81 |
| 01/17/2017 | | LARRYS AUT VSAPUR 011973    LARRYS AUTO PARTS # 8194    808-8416272 HI 01131 | Truck parts | $ 11.51 |
| 01/17/2017 | | LARRYS AUT VSAPUR 011974    LARRYS AUTO PARTS # 8194    808-8416272 HI 01131 | Truck parts | $ 33.45 |
| 01/30/2017 | | LARRYS AUT VSAPUR 015381    LARRYS AUTO PARTS # 8194    808-8416272 HI 01281 | Truck parts | $ 497.96 |
| 01/30/2017 | | LARRYS AUT VSAPUR 023943    LARRYS AUTO PARTS # 8194    808-8416272 HI 01271 | Truck parts | $ 50.59 |
| 01/13/2017 | | LARRYS AUT VSAPUR 024893    LARRYS AUTO PARTS # 8194    808-8416272 HI 01121 | Truck parts | $ 14.57 |
| 01/13/2017 | | LARRYS AUT VSAPUR 024897    LARRYS AUTO PARTS # 8194    808-8416272 HI 01121 | Truck parts | $ 71.80 |
| 01/13/2017 | | LARRYS AUT VSAPUR 024898    LARRYS AUTO PARTS # 8194    808-8416272 HI 01121 | Truck parts | $ 5.54 |
| 01/31/2017 | | LARRYS AUT VSAPUR 026939    LARRYS AUTO PARTS # 8194    808-8416272 HI 01301 | Truck parts | $ 147.61 |
| 01/31/2017 | | LARRYS AUT VSAPUR 026946    LARRYS AUTO PARTS # 8194    808-8416272 HI 01301 | Truck parts | $ 254.41 |
| 01/31/2017 | | LARRYS AUT VSAPUR 026947    LARRYS AUTO PARTS # 8194    808-8416272 HI 01301 | Truck parts | $ 25.01 |
| 01/18/2017 | | LARRYS AUT VSAPUR 029946    LARRYS AUTO PARTS # 8194    808-8416272 HI 01171 | Truck parts | $ 34.53 |
| 01/18/2017 | | LARRYS AUT VSAPUR 029951    LARRYS AUTO PARTS # 8194    808-8416272 HI 01171 | Truck parts | $ 10.97 |
| 01/18/2017 | | LARRYS AUT VSAPUR 029956    LARRYS AUTO PARTS # 8194    808-8416272 HI 01171 | Truck parts | $ 517.85 |
| 01/18/2017 | | LARRYS AUT VSAPUR 029958    LARRYS AUTO PARTS # 8194    808-8416272 HI 01171 | Truck parts | $ 42.14 |
| 01/17/2017 | | LARRYS AUT VSAPUR 030750    LARRYS AUTO PARTS # 8194    808-8416272 HI 01161 | Truck parts | $ 34.21 |

302317/16-160

7

| | | | | |
|---|---|---|---|---|
| 01/05/2017 | | LARRYS AUT VSAPUR 031176    LARRYS AUTO PARTS # 8194    808-8416272 HI 01041 | Truck parts | $    137.14 |
| 01/05/2017 | | LARRYS AUT VSAPUR 031184    LARRYS AUTO PARTS # 8194    808-8416272 HI 01041 | Truck parts | $    47.09 |
| 01/05/2017 | | LARRYS AUT VSAPUR 031187    LARRYS AUTO PARTS # 8194    808-8416272 HI 01041 | Truck parts | $    87.93 |
| 01/05/2017 | | LARRYS AUT VSAPUR 031192    LARRYS AUTO PARTS # 8194    808-8416272 HI 01041 | Truck parts | $    46.43 |
| 01/09/2017 | | LARRYS AUT VSAPUR 031525    LARRYS AUTO PARTS # 8194    808-8416272 HI 01061 | Truck parts | $    21.76 |
| 01/09/2017 | | LARRYS AUT VSAPUR 031526    LARRYS AUTO PARTS # 8194    808-8416272 HI 01061 | Truck parts | $    154.20 |
| 01/09/2017 | | LARRYS AUT VSAPUR 031534    LARRYS AUTO PARTS # 8194    808-8416272 HI 01061 | Truck parts | $    42.60 |
| 01/09/2017 | | LARRYS AUT VSAPUR 031536    LARRYS AUTO PARTS # 8194    808-8416272 HI 01061 | Truck parts | $    11.29 |
| 01/04/2017 | | LARRYS AUT VSAPUR 036953    LARRYS AUTO PARTS # 8194    808-8416272 HI 01031 | Truck parts | $    91.08 |
| 01/04/2017 | | LARRYS AUT VSAPUR 036957    LARRYS AUTO PARTS # 8194    HONOLULU HI 010317 0 | Truck parts | $    24.12 |
| 01/04/2017 | | LARRYS AUT VSAPUR 036963    LARRYS AUTO PARTS # 8194    808-8416272 HI 01031 | Truck parts | $    15.46 |
| 01/04/2017 | | LARRYS AUT VSAPUR 036967    LARRYS AUTO PARTS # 8194    808-8416272 HI 01031 | Truck parts | $    41.88 |
| 01/04/2017 | | LARRYS AUT VSAPUR 036968    LARRYS AUTO PARTS # 8194    808-8416272 HI 01031 | Truck parts | $    31.41 |
| 01/11/2017 | | LARRYS AUT VSAPUR 037402    LARRYS AUTO PARTS # 8194    808-8416272 HI 01101 | Truck parts | $    51.27 |
| 01/12/2017 | | LARRYS AUT VSAPUR 037533    LARRYS AUTO PARTS # 8194    808-8416272 HI 01111 | Truck parts | $    51.19 |
| 01/12/2017 | | LARRYS AUT VSAPUR 037540    LARRYS AUTO PARTS # 8194    808-8416272 HI 01111 | Truck parts | $    26.89 |
| 01/24/2017 | | LARRYS AUT VSAPUR 038220    LARRYS AUTO PARTS # 8194    808-8416272 HI 01231 | Truck parts | $    20.94 |
| 01/24/2017 | | LARRYS AUT VSAPUR 038223    LARRYS AUTO PARTS # 8194    808-8416272 HI 01231 | Truck parts | $    19.58 |
| 01/20/2017 | | LARRYS AUT VSAPUR 039432    LARRYS AUTO PARTS # 8194    808-8416272 HI 01191 | Truck parts | $    20.94 |
| 01/20/2017 | | LARRYS AUT VSAPUR 039433    LARRYS AUTO PARTS # 8194    808-8416272 HI 01191 | Truck parts | $    147.61 |
| 01/10/2017 | | LARRYS AUT VSAPUR 039944    LARRYS AUTO PARTS # 8194    808-8416272 HI 01091 | Truck parts | $    42.77 |
| 01/19/2017 | | LARRYS AUT VSAPUR 040603    LARRYS AUTO PARTS # 8194    808-8416272 HI 01181 | Truck parts | $    143.26 |
| 01/25/2017 | | LARRYS AUT VSAPUR 040717    LARRYS AUTO PARTS # 8194    808-8416272 HI 01241 | Truck parts | $    132.77 |
| 01/03/2017 | | LARRYS AUT VSAPUR 041142    LARRYS AUTO PARTS # 8194    808-8416272 HI 12301 | Truck parts | $    208.38 |
| 01/23/2017 | | LARRYS AUT VSAPUR 044142    LARRYS AUTO PARTS # 8194    808-8416272 HI 01201 | Truck parts | $    79.54 |
| 01/23/2017 | | LARRYS AUT VSAPUR 044143    LARRYS AUTO PARTS # 8194    808-8416272 HI 01201 | Truck parts | $    58.40 |
| 01/23/2017 | | LARRYS AUT VSAPUR 044144    LARRYS AUTO PARTS # 8194    808-8416272 HI 01201 | Truck parts | $    15.34 |
| 01/23/2017 | | LARRYS AUT VSAPUR 044148    LARRYS AUTO PARTS # 8194    808-8416272 HI 01201 | Truck parts | $    45.26 |
| 01/23/2017 | | LARRYS AUT VSAPUR 044155    LARRYS AUTO PARTS # 8194    808-8416272 HI 01201 | Truck parts | $    50.72 |
| 01/27/2017 | | LARRYS AUT VSAPUR 049004    LARRYS AUTO PARTS # 8194    808-8416272 HI 01261 | Truck parts | $    278.72 |
| 01/27/2017 | | LARRYS AUT VSAPUR 049005    LARRYS AUTO PARTS # 8194    808-8416272 HI 01261 | Truck parts | $    122.51 |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 10 of 58

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2017 | | LARRYS AUT VSAPUR 052969    LARRYS AUTO PARTS # 8194    808-8416272 HI 01051 | Truck parts | $ | 37.69 |
| 01/03/2017 | | LOCALVOX VSAPUR 002480 LOCALVOX 4281    855-483-1333 NY 0102 | Truck parts | $ | 313.09 |
| 01/25/2017 | | MAINTENANCE FEE | Bank service charge | $ | 253.63 |
| 01/03/2017 | | MERCHPARTNRS    8662429933   632957380 ROLLOFF HAWAII LLC | Credit card fees | $ | 2.21 |
| 01/06/2017 | | MERCHPARTNRS    8662429933   637083794 ROLLOFF HAWAII LLC | Credit card fees | $ | 3.72 |
| 01/09/2017 | | MERCHPARTNRS    8662429933   637837942 ROLLOFF HAWAII LLC | Credit card fees | $ | 3.59 |
| 01/10/2017 | | MERCHPARTNRS    8662429933   639424620 ROLLOFF HAWAII LLC | Credit card fees | $ | 11.52 |
| 01/13/2017 | | MERCHPARTNRS    8662429933   641251170 ROLLOFF HAWAII LLC | Credit card fees | $ | 2.20 |
| 01/18/2017 | | MERCHPARTNRS    8662429933   644283122 ROLLOFF HAWAII LLC | Credit card fees | $ | 2.24 |
| 01/20/2017 | | MERCHPARTNRS    8662429933   645402276 ROLLOFF HAWAII LLC | Credit card fees | $ | 2.94 |
| 01/24/2017 | | MERCHPARTNRS    8662429933   647581196 ROLLOFF HAWAII LLC | Credit card fees | $ | 184.13 |
| 01/27/2017 | | MERCHPARTNRS    8662429933   649219420 ROLLOFF HAWAII LLC | Credit card fees | $ | 3.00 |
| 01/31/2017 | | MERCHPARTNRS    8662429933   651393402 ROLLOFF HAWAII LLC | Credit card fees | $ | 3.60 |
| 01/12/2017 | | NEOPOST ADVANCE  ADVANCE 0077972297    ROLLOFFS HAWAII LLC | Postage | $ | 500.00 |
| 01/18/2017 | | OREILLY AU VSAPUR 019245    OREILLY AUTO 00031 9116    WAIPAHU HI 011617 22 | Truck parts | $ | 104.42 |
| 01/03/2017 | | OREILLY AU VSAPUR 071124    OREILLY AUTO 00032 8093    HONOLULU HI 010217 1 | Truck parts | $ | 156.22 |
| 01/18/2017 | | OREILLY AU VSAPUR 078711    OREILLY AUTO 00032 9116    HONOLULU HI 011617 0 | Truck parts | $ | 18.44 |
| 01/17/2017 | | PARPAC - D VSAPUR 050317    PARPAC - DILLINGHAM 9116    HONOLULU HI 011617 0 | Pacing supplies | $ | 26.56 |
| 01/18/2017 | | POWER TRAI VSAPUR 075557    POWER TRAIN INDUSTR 9116    WAILPAHU HI 011617 0 | Truck parts | $ | 26.80 |
| 01/17/2017 | | PP*DALOCKS VSAPUR 003443 PP*DALOCKSMITH 9116        HONOLULU HI 011617 1 | Locks | $ | 230.00 |
| 01/24/2017 | | PP*DALOCKS VSAPUR 036169 PP*DALOCKSMITH 9116        HONOLULU HI 012217 0 | Locks | $ | 418.00 |
| 01/20/2017 | | PPG PAINTS VSAPUR 037874    PPG PAINTS ATIN 9116      HONOLULU HI 011817 1 | Container supplies | $ | 249.70 |
| 01/03/2017 | 19715 | Tom Durupt | Reimb for expenses | $ | 183.41 |
| 01/06/2017 | 19724 | Tom Durupt | Reimb for expenses | $ | 169.18 |
| 01/11/2017 | 19749 | Jared Byrd | Reimb for expenses | $ | 671.14 |
| 01/17/2017 | 19780 | T&G Services | Steam cleaning service | $ | 192.89 |
| 01/06/2017 | | PROSERVICE HRO  INVOICE    032701 Rolloffs Hawaii | Payroll | $ | 127,014.33 |

U.S. Bankruptcy Court - Hawaii  #16-01294   Dkt # 197   Filed 05/04/17   Page 11 of 58

| | | | | | |
|---|---|---|---|---|---|
| 01/13/2017 | | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | Payroll | $ | 889.03 |
| 01/13/2017 | | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | Payroll | $ | 122,569.09 |
| 01/20/2017 | | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | Payroll | $ | 131,441.15 |
| 01/27/2017 | | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | Payroll | $ | 114,399.73 |
| 01/04/2017 | | ROYS AUTO VSAPUR 042136 ROYS AUTO GLASS SHO 8093 808-8457484 HI 01031 | Truck parts | $ | 314.61 |
| 01/23/2017 | | SCM-AGKITS VSAPUR 092698 SCM-AGKITS 9116 800-437-3609 FL 0120 | Truck parts | $ | 90.05 |
| 01/03/2017 | | SHELL Serv POSPUR 0000008319190103171541000 9116 KAPOLEI HI 010317 15 | Gas | $ | 15.68 |
| 01/17/2017 | | SHELL Serv POSPUR 0000009926940117171230000 9116 KAPOLEI HI 011717 12 | Gas | $ | 75.00 |
| 01/30/2017 | | THE HOME D VSAPUR 003100 THE HOME DEPOT #170 9116 HONOLULU HI 012717 0 | Supplies | $ | 75.33 |
| 01/18/2017 | | TIME WARNE VSAPUR 001513 TIME WARNER OCEANIC 4281 808-6432100 HI 01171 | Internet service | $ | 339.27 |
| 01/10/2017 | | TODOKI MAC VSAPUR 029112 TODOKI MACHINE & MA 8093 HONOLULU HI 010417 1 | Truck parts | $ | 494.41 |
| 01/10/2017 | | Trashmasters LLC | CSC - Annual business registration | $ | 782.00 |
| 01/25/2017 | | Trashmasters LLC | Bank service charge | $ | 48.00 |
| 01/31/2017 | | Trashmasters LLC | Pro Service - Payroll | $ | 2,445.19 |
| 01/05/2017 | | VERIZON WIRELESS PAYMENTS 024201393700001 00000000242013937000 | Cellular phone service | $ | 160.41 |
| 01/10/2017 | | VERIZON WIRELESS PAYMENTS 077223765200001 00000000772237652000 | Cellular phone service | $ | 545.26 |
| 01/10/2017 | | VERIZON WIRELESS PAYMENTS 077223765200007 00000000772237652000 | Cellular phone service | $ | 3,012.18 |
| 01/10/2017 | | VERIZON WIRELESS PAYMENTS 077223765200010 00000000772237652000 | Cellular phone service | $ | 929.20 |
| 01/17/2017 | | WORKABLE POSREC 086057 WORKABLE 8194 LONDON W1B 5Q GB 011 | Want ads | $ | 39.00 |
| 01/17/2017 | | ZEP SALES VSAPUR 002552 ZEP SALES AND SERVI 8194 877-428-9937 GA 0113 | Cleaning supplies | $ | 2,295.76 |
| | | | | $ | 1,793,374.07 |

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 12 of 58

Rolloffs Hawaii, LLC
1.31.2017 Bank Reconciliation

| | | | | |
|---|---|---|---|---:|
| Balance per Bank at 1.31.2017 | | | | $ 553,131.41 |
| | | | | |
| Add: Deposits in Transit | | | | |
| 1.30.2017 | | | | $ 3,666.46 |
| 1.31.2017 | | | | $ 3,111.76 |
| | | | | |
| :Less: Outstanding Checks | | | | |
| 12/2/2016 | | | | |
| 12/23/2016 | 19689 | Midpac Business Forms | 522.15 | |
| 1/6/2017 | 19726 | AT&T | 793.02 | |
| 1/6/2017 | 19727 | Board of Water Supply | 1,215.81 | |
| 1/6/2017 | 19740 | M4 Services LLC | 1,256.54 | |
| 1/13/2017 | 19763 | First Insurance Co. of Hawaii | 4,862.24 | |
| 1/13/2017 | 19764 | GPS Heroes | 1,401.97 | |
| 1/13/2017 | 19775 | AMCS Resource Technology | 919.00 | |
| 1/20/2017 | 19801 | International 'Sureties, Ltd | 2,500.00 | |
| 1/20/2017 | 19803 | West Oahu Aggregate Co. Ince. | 952.88 | |
| 1/30/2017 | 19818 | PVT Land Company LTD | 6,900.00 | |
| 1/31/2017 | 19819 | Affordable Towing Service | 1,099.48 | |
| 1/31/2017 | 19820 | Jared Byrd | 60.00 | |
| 1/31/2017 | 19821 | Charles Leonard | 8,333.33 | |
| 1/31/2017 | 19822 | Paul's Service Safety | 140.00 | |
| 1/31/2017 | 19823 | Kirk Tengan | 508.19 | |
| 1/31/2017 | 19824 | Charles Leonard | 250.28 | |
| 1/31/2017 | 19825 | Claire Pilar | 136.47 | |
| 1/31/2017 | 19827 | Hawaiian Electric | 2.84 | |
| 1/27/2017 | 19816 | C&C of Honolulu | 175,000.00 | |
| 1/30/2017 | 1513 | C&C of Honolulu | 5,433.25 | |
| | | | | |
| | | | 212,287.45 | $ (212,287.45) |
| | Adjustments to be booked in February | | | |
| | Checks cleared per bank, not per books | | | |
| 12/2-1/31/20 | 19451 | Fed Ex | 26.55 | |
| | 19626 | Triple RT | 485.51 | |
| | 19639 | Alex Hubbard | 642.57 | |
| | 19723 | Waste Management | 7,416.16 | |
| | Deposits booked, not recorded per bank | | | |
| | | Credit card payments processed per Tower, not cleared per bank | 31,809.61 | |
| | NSF | Market City | 4,105.91 | |
| | NSF | Lakeview | 237.71 | $ (44,724.02) |
| | | | | |
| | | | | |
| | | Balance per books at 1.31.2017 | | $ 302,898.16 |



## Statement of Account

**Last Statement:** December 31, 2016
**This Statement:** January 31, 2017
**Days in statement period:** 31

**AMERICAN**
Savings Bank

P.O. Box 2300
Honolulu, Hawaii 96804-2300

**Account Number:** ████8485

Confirm preauthorized transfers and direct inquiries to:
808-627-6900 (Oahu)
800-272-2566 (Neighbor Islands and Mainland)

ROLLOFFS HAWAII LLC
PO BOX 4198
HONOLULU HI 96812



Best wishes for a joyous holiday season and New Year. Mahalo for being an American Savings Bank customer.

| ANALYZED BUSINESS CHECKING | | Account Number: ████8485 | |
|---|---|---|---|
| Beginning Balance | $429,962.37 | Average Balance | $271,550.45 |
| Total Additions | $1,916,558.11 | | |
| Total Subtractions | $1,793,389.07 | | |
| Ending Balance | $553,131.41 | | |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 196 | 01/10 | 307.33 | 19701 | 01/03 | 970.46 | 19734 | 01/19 | 8,439.32 |
| 1501 * | 01/03 | 911.08 | 19702 | 01/03 | 3,300.00 | 19735 | 01/25 | 810.00 |
| 1502 | 01/04 | 233.71 | 19704 * | 01/04 | 175,000.00 | 19736 | 01/10 | 61.37 |
| 1503 | 01/05 | 105.00 | 19706 * | 01/03 | 5,100.00 | 19737 | 01/18 | 9,407.51 |
| 1504 | 01/06 | 6,272.10 | 19707 | 01/03 | 8,333.33 | 19738 | 01/11 | 756.58 |
| 1505 | 01/10 | 391.10 | 19708 | 01/05 | 4,000.00 | 19739 | 01/13 | 9,944.50 |
| 1506 | 01/20 | 113.96 | 19709 | 01/03 | 206.19 | 19741 * | 01/17 | 1,036.53 |
| 1507 | 01/17 | 1,388.48 | 19710 | 01/05 | 1,700.00 | 19742 | 01/10 | 302.34 |
| 1508 | 01/18 | 559.18 | 19711 | 01/04 | 7,600.00 | 19743 | 01/10 | 622.43 |
| 1510 * | 01/18 | 3,246.08 | 19712 | 01/05 | 8,950.00 | 19744 | 01/11 | 37,254.00 |
| 1512 * | 01/27 | 972.13 | 19713 | 01/04 | 2,511.50 | 19745 | 01/11 | 7,700.00 |
| 19560 * | 01/03 | 15.00 | 19714 | 01/17 | 1,900.00 | 19747 * | 01/19 | 1,032.50 |
| 19680 * | 01/06 | 6,068.18 | 19715 | 01/03 | 183.41 | 19748 | 01/13 | 8,400.00 |
| 19681 | 01/03 | 70.00 | 19717 * | 01/09 | 1,000.00 | 19749 | 01/11 | 671.14 |
| 19684 * | 01/09 | 1,320.64 | 19719 * | 01/09 | 1,198.94 | 19750 | 01/18 | 1,900.00 |
| 19685 | 01/06 | 13,987.88 | 19720 | 01/12 | 30,000.00 | 19751 | 01/18 | 568.98 |
| 19688 * | 01/13 | 32,531.33 | 19721 | 01/09 | 3,700.00 | 19752 | 01/18 | 7,200.00 |
| 19690 * | 01/20 | 40,278.00 | 19722 | 01/10 | 175,000.00 | 19753 | 01/17 | 9,583.33 |
| 19691 | 01/03 | 212.13 | 19723 | 01/24 | 7,416.16 | 19754 | 01/19 | 1,205.56 |
| 19695 * | 01/03 | 1,600.00 | 19724 | 01/06 | 169.18 | 19755 | 01/17 | 6,968.75 |
| 19696 | 01/04 | 30,000.00 | 19725 | 01/17 | 57.91 | 19756 | 01/18 | 4,062.65 |
| 19697 | 01/04 | 1,000.00 | 19728 * | 01/10 | 3,143.31 | 19757 | 01/23 | 1,099.48 |
| 19698 | 01/05 | 413.10 | 19729 | 01/11 | 2,612.70 | 19758 | 01/25 | 560.70 |
| 19700 * | 01/03 | 4,600.00 | 19733 * | 01/12 | 300.00 | 19759 | 01/18 | 231.20 |



Member FDIC

asbhawaii.com

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 14 of 58

# American Savings Bank

January 31, 2017
ROLLOFFS HAWAII LLC

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 19761 * | 01/20 | 106.10 | 19782 | 01/24 | 1,047.12 | 19798 | 01/23 | 2,000.00 |
| 19762 | 01/23 | 46.84 | 19783 | 01/24 | 1,047.12 | 19799 | 01/24 | 593.00 |
| 19765 * | 01/18 | 14,811.89 | 19785 * | 01/25 | 1,014.49 | 19800 | 01/31 | 512.22 |
| 19766 | 01/20 | 950.60 | 19786 | 01/25 | 140.91 | 19802 * | 01/26 | 691.10 |
| 19768 * | 01/20 | 349.38 | 19787 | 01/19 | 3,771.96 | 19804 * | 01/25 | 175,000.00 |
| 19769 | 01/20 | 71.47 | 19788 | 01/24 | 30,000.00 | 19806 * | 01/31 | 1,099.48 |
| 19770 | 01/23 | 4,556.19 | 19789 | 01/20 | 175,000.00 | 19807 | 01/23 | 1,124.00 |
| 19771 | 01/31 | 988.25 | 19790 | 01/20 | 173.74 | 19808 | 01/25 | 9,200.00 |
| 19774 * | 01/20 | 2,933.68 | 19791 | 01/19 | 171.83 | 19809 | 01/26 | 7,799.46 |
| 19776 * | 01/23 | 212.13 | 19792 | 01/23 | 856.90 | 19810 | 01/26 | 2,300.00 |
| 19777 | 01/23 | 911.08 | 19793 | 01/23 | 1,008.58 | 19811 | 01/31 | 3,100.00 |
| 19778 | 01/20 | 61.21 | 19794 | 01/20 | 5,100.00 | 19812 | 01/27 | 1,608.07 |
| 19779 | 01/27 | 368.00 | 19795 | 01/23 | 3,200.00 | 19813 | 01/31 | 3,800.00 |
| 19780 | 01/17 | 192.89 | 19796 | 01/20 | 1,225.00 | 19814 | 01/31 | 5,321.34 |
| 19781 | 01/20 | 452.36 | 19797 | 01/30 | 61,904.49 | 19815 | 01/31 | 9,000.00 |

\* Skip in check sequence
The checks listed above will also show below in date order

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12/31/16 | BEGINNING BALANCE | | | $429,962.37 |
| 01/03/17 | DEPOSIT | $70,427.12 | | $500,389.49 |
| 01/03/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $13,809.76 | | $514,199.25 |
| 01/03/17 | USA WASTE MANAGE PAYABLES 11231 ROLLOFFS HAWAII | $11,968.55 | | $526,167.80 |
| 01/03/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $4,141.26 | | $530,309.06 |
| 01/03/17 | INTERNATIONAL EN PAYABLES 11231 ROLLOFFS HAWAII | $3,570.62 | | $533,879.68 |
| 01/03/17 | CEVA 3348        EDI PAYMNT 1010101046-90 Rolloffs Hawaii | $291.85 | | $534,171.53 |
| 01/03/17 | Nippon Express U EDIEFT 98656834 ROLLOFFS HAWAII | $158.62 | | $534,330.15 |
| 01/03/17 | OAKLEAF WASTE    PAYABLES 11231 ROLLOFFS HAWAII | $152.00 | | $534,482.15 |
| 01/03/17 | COMPLIANCE VSARTN 076313 COMPLIANCE DEPOT 4281 888-493-6938 TX 123116 011016 | $99.00 | | $534,581.15 |



U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 15 of 58

**American Savings Bank**



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01/03/17 | CHECK #19715 | | $183.41 | $534,397.74 |
| 01/03/17 | LARRYS AUT VSAPUR 041142<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 123016 213607 | | $208.38 | $534,189.36 |
| 01/03/17 | 76 - MID P VSAPUR 019801<br>76 - MID PAC PETROL 8093<br>HONOLULU HI 010217 184327 | | $40.00 | $534,149.36 |
| 01/03/17 | OREILLY AU VSAPUR 071124<br>OREILLY AUTO  00032 8093<br>HONOLULU HI 010217 143917 | | $156.22 | $533,993.14 |
| 01/03/17 | LOCALVOX VSAPUR 002480<br>LOCALVOX 4281<br>855-483-1333 NY 010217 010138 | | $313.09 | $533,680.05 |
| 01/03/17 | SHELL Serv POSPUR 000000831919<br>010317154100 9116<br>KAPOLEI HI 010317 154200 | | $15.68 | $533,664.37 |
| 01/03/17 | MERCHPARTNRS     8662429933<br>632957380<br>ROLLOFF HAWAII LLC | | $2.21 | $533,662.16 |
| 01/03/17 | BANKCARD 8710    MTOT DISC<br>517924500096342<br>ROLLOFFS HAWAII | | $7,551.71 | $526,110.45 |
| 01/03/17 | CHECK #1501 | | $911.08 | $525,199.37 |
| 01/03/17 | CHECK #19560 | | $15.00 | $525,184.37 |
| 01/03/17 | CHECK #19681 | | $70.00 | $525,114.37 |
| 01/03/17 | CHECK #19691 | | $212.13 | $524,902.24 |
| 01/03/17 | CHECK #19695 | | $1,600.00 | $523,302.24 |
| 01/03/17 | CHECK #19700 | | $4,600.00 | $518,702.24 |
| 01/03/17 | CHECK #19701 | | $970.46 | $517,731.78 |
| 01/03/17 | CHECK #19702 | | $3,300.00 | $514,431.78 |
| 01/03/17 | CHECK #19706 | | $5,100.00 | $509,331.78 |
| 01/03/17 | CHECK #19707 | | $8,333.33 | $500,998.45 |
| 01/03/17 | CHECK #19709 | | $206.19 | $500,792.26 |
| 01/04/17 | DEPOSIT | $115,874.45 | | $616,666.71 |
| 01/04/17 | OHANA MILITARY C ACCTS PAY<br>2083321<br>ROLLOFFS HAWAII, LLC | $6,263.14 | | $622,929.85 |
| 01/04/17 | DOMESTIC WIRE DEBIT<br>SHEBOYGAN PAINT COMPANY<br>BANK FIRST NATIONAL | | $3,390.82 | $619,539.03 |
| 01/04/17 | HAWAII SPR VSAPUR 018901<br>HAWAII SPRING SUPPL 8194<br>808-836-3616 HI 010317 210713 | | $309.68 | $619,229.35 |
| 01/04/17 | LARRYS AUT VSAPUR 036963<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010317 232908 | | $15.46 | $619,213.89 |



Member FDIC

asbhawaii.com

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 16 of 58

**American Savings Bank**

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01/04/17 | LARRYS AUT VSAPUR 036968<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010317 230221 | | $31.41 | $619,182.48 |
| 01/04/17 | LARRYS AUT VSAPUR 036957<br>LARRYS AUTO PARTS # 8194<br>HONOLULU HI 010317 001246 | | $24.12 | $619,158.36 |
| 01/04/17 | LARRYS AUT VSAPUR 036953<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010317 014445 | | $91.08 | $619,067.28 |
| 01/04/17 | LARRYS AUT VSAPUR 036967<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010317 234706 | | $41.88 | $619,025.40 |
| 01/04/17 | ROYS AUTO VSAPUR 042136<br>ROYS AUTO GLASS SHO 8093<br>808-8457484 HI 010317 030122 | | $314.61 | $618,710.79 |
| 01/04/17 | 06 HAWAIIA VSAPUR 042136<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 010317 021250 | | $78.14 | $618,632.65 |
| 01/04/17 | 06 HAWAIIA VSAPUR 097935<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 010317 034316 | | $72.98 | $618,559.67 |
| 01/04/17 | AUTHNET GATEWAY  BILLING<br>94208494<br>ROLLOFFS HAWAII LLC | | $10.00 | $618,549.67 |
| 01/04/17 | ASCENSUS TRUST   RET PLAN<br>0000ROLLOFFS HI LLC | | $565.01 | $617,984.66 |
| 01/04/17 | CARDCONNECT     MERCH FEES<br>130222253038663<br>ROLLOFFS HAWAII LLC | | $82.95 | $617,901.71 |
| 01/04/17 | CHECK #1502 | | $233.71 | $617,668.00 |
| 01/04/17 | CHECK #19696 | | $30,000.00 | $587,668.00 |
| 01/04/17 | CHECK #19697 | | $1,000.00 | $586,668.00 |
| 01/04/17 | CHECK #19704 | | $175,000.00 | $411,668.00 |
| 01/04/17 | CHECK #19711 | | $7,600.00 | $404,068.00 |
| 01/04/17 | CHECK #19713 | | $2,511.50 | $401,556.50 |
| 01/05/17 | DEPOSIT | $16,514.15 | | $418,070.65 |
| 01/05/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $7,504.74 | | $425,575.39 |
| 01/05/17 | USA WASTE MANAGE PAYABLES<br>11231<br>ROLLOFFS HAWAII | $7,416.16 | | $432,991.55 |
| 01/05/17 | INTERNATIONAL EN PAYABLES<br>11231<br>ROLLOFFS HAWAII | $1,649.98 | | $434,641.53 |
| 01/05/17 | AMERICAN CANCER  CORP PMT | $316.04 | | $434,957.57 |



Member FDIC

asbhawaii.com

**American Savings Bank**



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | ROLLOFFS HAWAII INC | | | |
| 01/05/17 | LARRYS AUT VSAPUR 031192<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010417 160757 | | $46.43 | $434,911.14 |
| 01/05/17 | LARRYS AUT VSAPUR 031187<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010417 164719 | | $87.93 | $434,823.21 |
| 01/05/17 | LARRYS AUT VSAPUR 031184<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010417 132940 | | $47.09 | $434,776.12 |
| 01/05/17 | LARRYS AUT VSAPUR 031176<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010417 135738 | | $137.14 | $434,638.98 |
| 01/05/17 | 76 - MID P VSAPUR 025996<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 010417 222619 | | $60.00 | $434,578.98 |
| 01/05/17 | 76 - MID P VSAPUR 025997<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 010417 231543 | | $10.00 | $434,568.98 |
| 01/05/17 | VERIZON WIRELESS PAYMENTS<br>024201393700001<br>0000000024201393700001 | | $160.41 | $434,408.57 |
| 01/05/17 | CHECK #1503 | | $105.00 | $434,303.57 |
| 01/05/17 | CHECK #19698 | | $413.10 | $433,890.47 |
| 01/05/17 | CHECK #19708 | | $4,000.00 | $429,890.47 |
| 01/05/17 | CHECK #19710 | | $1,700.00 | $428,190.47 |
| 01/05/17 | CHECK #19712 | | $8,950.00 | $419,240.47 |
| 01/06/17 | DEPOSIT | $17,225.79 | | $436,466.26 |
| 01/06/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $14,028.11 | | $450,494.37 |
| 01/06/17 | RUBICON GLOBAL,  PAYMENTJNL<br>VE-07140<br>ROLLOFFS HAWAII | $12,681.18 | | $463,175.55 |
| 01/06/17 | LENDLEASE (US) P 108731-1<br>410551<br>AMERICAN SAVINGS BANK | $7,656.44 | | $470,831.99 |
| 01/06/17 | CHECK #19724 | | $169.18 | $470,662.81 |
| 01/06/17 | LARRYS AUT VSAPUR 052969<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010517 172316 | | $37.69 | $470,625.12 |
| 01/06/17 | 76 - MID P VSAPUR 022146<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 010517 102855 | | $40.00 | $470,585.12 |
| 01/06/17 | 09 HAWAIIA VSAPUR 031829<br>09 HAWAIIAN EARTH P 8194 | | $41.05 | $470,544.07 |



Member FDIC

asbhawaii.com

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 18 of 58

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | 808-6825895 HI 010517 154112 | | | |
| 01/06/17 | 09 HAWAIIA VSAPUR 031837<br>09 HAWAIIAN EARTH P 8194<br>808-6825895 HI 010517 163301 | | $34.35 | $470,509.72 |
| 01/06/17 | 06 HAWAIIA VSAPUR 017969<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 010517 210342 | | $151.55 | $470,358.17 |
| 01/06/17 | 06 HAWAIIA VSAPUR 017975<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 010517 205412 | | $159.71 | $470,198.46 |
| 01/06/17 | MERCHPARTNRS    8662429933<br>637083794<br>ROLLOFF HAWAII LLC | | $3.72 | $470,194.74 |
| 01/06/17 | PROSERVICE HRO   INVOICE<br>032701<br>    Rolloffs Hawaii | | $127,014.33 | $343,180.41 |
| 01/06/17 | CHECK #1504 | | $6,272.10 | $336,908.31 |
| 01/06/17 | CHECK #19680 | | $6,068.18 | $330,840.13 |
| 01/06/17 | CHECK #19685 | | $13,987.88 | $316,852.25 |
| 01/09/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $32,789.92 | | $349,642.17 |
| 01/09/17 | DEPOSIT | $13,529.27 | | $363,171.44 |
| 01/09/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $7,307.43 | | $370,478.87 |
| 01/09/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $7,019.92 | | $377,498.79 |
| 01/09/17 | HAWAIIAN AIRLINE CCD+<br>0001028588<br>ROLLOFFS HAWAII LLC | $2,639.97 | | $380,138.76 |
| 01/09/17 | LARRYS AUT VSAPUR 031534<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010617 201129 | | $42.60 | $380,096.16 |
| 01/09/17 | LARRYS AUT VSAPUR 031525<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010617 211956 | | $21.76 | $380,074.40 |
| 01/09/17 | LARRYS AUT VSAPUR 031526<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010617 211939 | | $154.20 | $379,920.20 |
| 01/09/17 | LARRYS AUT VSAPUR 031536<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 010617 041553 | | $11.29 | $379,908.91 |
| 01/09/17 | LARRYS AUT VSAPUR 011356<br>LARRYS AUTO PARTS # 8194 | | $25.10 | $379,883.81 |



Member FDIC

asbhawaii.com

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 19 of 58

# American Savings Bank

January 31, 2017
ROLLOFFS HAWAII LLC



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | 808-8416272 HI 010717 152151 | | | |
| 01/09/17 | 76 - MID P VSAPUR 020257 <br> 76 - MID PAC PETROL 9116 <br> HONOLULU HI 010917 164501 | | $64.17 | $379,819.64 |
| 01/09/17 | 76 - MID P VSAPUR 057889 <br> 76 - MID PAC PETROL 9116 <br> HONOLULU HI 010917 112421 | | $46.52 | $379,773.12 |
| 01/09/17 | 76 - MID P VSAPUR 098216 <br> 76 - MID PAC PETROL 9116 <br> HONOLULU HI 010917 150831 | | $67.21 | $379,705.91 |
| 01/09/17 | ASCENSUS TRUST   RET PLAN <br> 0000ROLLOFFS HI LLC | | $600.08 | $379,105.83 |
| 01/09/17 | MERCHPARTNRS    8662429933 <br> 637837942 <br> ROLLOFF HAWAII LLC | | $3.59 | $379,102.24 |
| 01/09/17 | BANKCARD 8710    BTOT ADJ <br> 517924500096342 <br> ROLLOFFS HAWAII | | $173.89 | $378,928.35 |
| 01/09/17 | CHECK #19684 | | $1,320.64 | $377,607.71 |
| 01/09/17 | CHECK #19717 | | $1,000.00 | $376,607.71 |
| 01/09/17 | CHECK #19719 | | $1,198.94 | $375,408.77 |
| 01/09/17 | CHECK #19721 | | $3,700.00 | $371,708.77 |
| 01/10/17 | DEPOSIT | $78,206.66 | | $449,915.43 |
| 01/10/17 | OHANA MILITARY C ACCTS PAY <br> 2083321 <br> ROLLOFFS HAWAII, LLC | $72,261.61 | | $522,177.04 |
| 01/10/17 | LARRYS AUT VSAPUR 039944 <br> LARRYS AUTO PARTS # 8194 <br> 808-8416272 HI 010917 080529 | | $42.77 | $522,134.27 |
| 01/10/17 | TODOKI MAC VSAPUR 029112 <br> TODOKI MACHINE & MA 8093 <br> HONOLULU HI 010417 191648 | | $494.41 | $521,639.86 |
| 01/10/17 | HAWTHORNE VSAPUR 083673 <br> HAWTHORNE MACHINERY 9116 <br> 800-437-4228 CA 010917 193402 | | $156.13 | $521,483.73 |
| 01/10/17 | VERIZON WIRELESS PAYMENTS <br> 077223765200001 <br> 0000000772237652000001 | | $545.26 | $520,938.47 |
| 01/10/17 | VERIZON WIRELESS PAYMENTS <br> 077223765200007 <br> 0000000772237652000007 | | $3,012.18 | $517,926.29 |
| 01/10/17 | VERIZON WIRELESS PAYMENTS <br> 077223765200010 <br> 0000000772237652000010 | | $929.20 | $516,997.09 |
| 01/10/17 | MERCHPARTNRS    8662429933 <br> 639424620 | | $11.52 | $516,985.57 |



Member FDIC

Page 7 of 20

asbhawaii.com

# American Savings Bank

January 31, 2017
ROLLOFFS HAWAII LLC

**American Savings Bank**

January 31, 2017
ROLLOFFS HAWAII LLC

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | ROLLOFF HAWAII LLC | | | |
| 01/10/17 | CHECK #196 | | $307.33 | $516,678.24 |
| 01/10/17 | CHECK #1505 | | $391.10 | $516,287.14 |
| 01/10/17 | CHECK #19722 | | $175,000.00 | $341,287.14 |
| 01/10/17 | CHECK #19728 | | $3,143.31 | $338,143.83 |
| 01/10/17 | CHECK #19736 | | $61.37 | $338,082.46 |
| 01/10/17 | CHECK #19742 | | $302.34 | $337,780.12 |
| 01/10/17 | CHECK #19743 | | $622.43 | $337,157.69 |
| 01/10/17 | TRANSFER TO DDA     8100698486 | | $782.00 | $336,375.69 |
| 01/11/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $7,379.52 | | $343,755.21 |
| 01/11/17 | DEPOSIT | $7,206.39 | | $350,961.60 |
| 01/11/17 | USCG TREAS 310    MISC PAY 943473545700600 ROLLOFFS HAWAII | $5,863.78 | | $356,825.38 |
| 01/11/17 | LENDLEASE (US) P 108996-1 412369 AMERICAN SAVINGS BANK | $4,923.00 | | $361,748.38 |
| 01/11/17 | Deposited Return Item Stop Payment MARKET CITY LTD 0 | | $4,105.91 | $357,642.47 |
| 01/11/17 | CHECK #19749 | | $671.14 | $356,971.33 |
| 01/11/17 | LARRYS AUT VSAPUR 037402 LARRYS AUTO PARTS # 8194 808-8416272 HI 011017 005800 | | $51.27 | $356,920.06 |
| 01/11/17 | 76 - MID P VSAPUR 080129 76 - MID PAC PETROL 9116 HONOLULU HI 011117 104142 | | $52.73 | $356,867.33 |
| 01/11/17 | CHECK #19729 | | $2,612.70 | $354,254.63 |
| 01/11/17 | CHECK #19738 | | $756.58 | $353,498.05 |
| 01/11/17 | CHECK #19744 | | $37,254.00 | $316,244.05 |
| 01/11/17 | CHECK #19745 | | $7,700.00 | $308,544.05 |
| 01/12/17 | DEPOSIT | $18,426.63 | | $326,970.68 |
| 01/12/17 | CHEVRON 7148    EDI PAYMNT ROLLOFFS HAWAII | $10,882.87 | | $337,853.55 |
| 01/12/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $3,604.78 | | $341,458.33 |
| 01/12/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $367.50 | | $341,825.83 |
| 01/12/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $46.00 | | $341,871.83 |
| 01/12/17 | D&M HYDRAU VSAPUR 056798 | | $35.05 | $341,836.78 |



Member FDIC

asbhawaii.com



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | D&M HYDRAULIC SALES 9116<br>WAIPAHU HI 011017 033131 | | | |
| 01/12/17 | LARRYS AUT VSAPUR 037540<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011117 172817 | | $26.89 | $341,809.89 |
| 01/12/17 | LARRYS AUT VSAPUR 037533<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011117 174541 | | $51.19 | $341,758.70 |
| 01/12/17 | CHEVRON 02 VSAPUR 044226<br>CHEVRON 0209722 9116<br>KAPOLEI HI 011217 175344 | | $47.02 | $341,711.68 |
| 01/12/17 | NEOPOST ADVANCE  ADVANCE<br>0077972297<br>ROLLOFFS HAWAII LLC | | $500.00 | $341,211.68 |
| 01/12/17 | CHECK #19720 | | $30,000.00 | $311,211.68 |
| 01/12/17 | CHECK #19733 | | $300.00 | $310,911.68 |
| 01/13/17 | DEPOSIT | $14,294.65 | | $325,206.33 |
| 01/13/17 | LENDLEASE (US) P 109171-1<br>414557<br>AMERICAN SAVINGS BANK | $8,717.25 | | $333,923.58 |
| 01/13/17 | RUBICON GLOBAL,  PAYMENTJNL<br>VE-07140<br>ROLLOFFS HAWAII | $7,007.82 | | $340,931.40 |
| 01/13/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $2,428.49 | | $343,359.89 |
| 01/13/17 | SLM WASTE & RECY EDI PYMNTS<br>E53929<br>Rolloffs Hawaii | $1,759.41 | | $345,119.30 |
| 01/13/17 | DEPOSIT | $1,748.70 | | $346,868.00 |
| 01/13/17 | MERCEDES BENZ OF VENDOR PMT<br>A100216<br>ROLLOFFS HAWAII | $293.80 | | $347,161.80 |
| 01/13/17 | IN *MAC TO VSAPUR 062347<br>IN *MAC TOOLS DISTR 9116<br>808-4878560 HI 011117 190200 | | $136.12 | $347,025.68 |
| 01/13/17 | LARRYS AUT VSAPUR 024898<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011217 095122 | | $5.54 | $347,020.14 |
| 01/13/17 | LARRYS AUT VSAPUR 024897<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011217 222054 | | $71.80 | $346,948.34 |
| 01/13/17 | LARRYS AUT VSAPUR 024893<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011217 235528 | | $14.57 | $346,933.77 |
| 01/13/17 | 76 - MID P VSAPUR 026287 | | $27.73 | $346,906.04 |


U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 22 of 58

**American Savings Bank**

January 31, 2017
ROLLOFFS HAWAII LLC

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| | 76 - MID PAC PETROL 9116 HONOLULU HI 011217 112956 | | | |
| 01/13/17 | 09 HAWAIIA VSAPUR 081922 09 HAWAIIAN EARTH P 8194 808-6825895 HI 011217 184017 | | $975.92 | $345,930.12 |
| 01/13/17 | 09 HAWAIIA VSAPUR 081915 09 HAWAIIAN EARTH P 8194 808-6825895 HI 011217 182858 | | $20.94 | $345,909.18 |
| 01/13/17 | MERCHPARTNRS 8662429933 641251170 ROLLOFF HAWAII LLC | | $2.20 | $345,906.98 |
| 01/13/17 | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | | $122,569.09 | $223,337.89 |
| 01/13/17 | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | | $889.03 | $222,448.86 |
| 01/13/17 | CHECK #19688 | | $32,531.33 | $189,917.53 |
| 01/13/17 | CHECK #19739 | | $9,944.50 | $179,973.03 |
| 01/13/17 | CHECK #19748 | | $8,400.00 | $171,573.03 |
| 01/17/17 | DEPOSIT | $95,210.83 | | $266,783.86 |
| 01/17/17 | DEPOSIT | $26,229.32 | | $293,013.18 |
| 01/17/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $6,165.71 | | $299,178.89 |
| 01/17/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $4,378.23 | | $303,557.12 |
| 01/17/17 | MEMO CREDIT ADJUST | $100.00 | | $303,657.12 |
| 01/17/17 | CHECK #19780 | | $192.89 | $303,464.23 |
| 01/17/17 | ZEP SALES VSAPUR 002552 ZEP SALES AND SERVI 8194 877-428-9937 GA 011317 032829 | | $2,295.76 | $301,168.47 |
| 01/17/17 | LARRYS AUT VSAPUR 011974 LARRYS AUTO PARTS # 8194 808-8416272 HI 011317 110300 | | $33.45 | $301,135.02 |
| 01/17/17 | LARRYS AUT VSAPUR 011971 LARRYS AUTO PARTS # 8194 808-8416272 HI 011317 110754 | | $31.81 | $301,103.21 |
| 01/17/17 | LARRYS AUT VSAPUR 011965 LARRYS AUTO PARTS # 8194 808-8416272 HI 011317 111146 | | $81.55 | $301,021.66 |
| 01/17/17 | LARRYS AUT VSAPUR 011973 LARRYS AUTO PARTS # 8194 808-8416272 HI 011317 110949 | | $11.51 | $301,010.15 |
| 01/17/17 | 76 - MID P VSAPUR 030201 | | $79.32 | $300,930.83 |



Member FDIC

asbhawaii.com



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | 76 - MID PAC PETROL 9116<br>HONOLULU HI 011317 210627 | | | |
| 01/17/17 | 76 - MID P VSAPUR 044547<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 011417 140216 | | $55.00 | $300,875.83 |
| 01/17/17 | 76 - MID P VSAPUR 067789<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 011417 234440 | | $64.25 | $300,811.58 |
| 01/17/17 | 09 HAWAIIA VSAPUR 091938<br>09 HAWAIIAN EARTH P 8194<br>808-6825895 HI 011317 164249 | | $54.45 | $300,757.13 |
| 01/17/17 | WORKABLE POSREC 086057<br>WORKABLE 8194<br>LONDON W1B 5Q GB 011417 154700 | | $39.00 | $300,718.13 |
| 01/17/17 | INTERNATIONAL SERVICE CHARGE | | $0.78 | $300,717.35 |
| 01/17/17 | LARRYS AUT VSAPUR 030750<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 011617 070028 | | $34.21 | $300,683.14 |
| 01/17/17 | HT&T TRUCK VSAPUR 031008<br>HT&T TRUCK CENTER 8194<br>HONOLULU HI 011617 221405 | | $4,405.56 | $296,277.58 |
| 01/17/17 | PP*DALOCKS VSAPUR 003443<br>PP*DALOCKSMITH 9116<br>HONOLULU HI 011617 104611 | | $230.00 | $296,047.58 |
| 01/17/17 | PARPAC - D VSAPUR 050317<br>PARPAC - DILLINGHAM 9116<br>HONOLULU HI 011617 084116 | | $26.56 | $296,021.02 |
| 01/17/17 | 06 HAWAIIA VSAPUR 028187<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 011617 125351 | | $67.40 | $295,953.62 |
| 01/17/17 | SHELL Serv POSPUR 000000992694<br>011717123000 9116<br>KAPOLEI HI 011717 122900 | | $75.00 | $295,878.62 |
| 01/17/17 | FLAGSHIP O VSAPUR 012156<br>FLAGSHIP ONE, INC. 9116<br>516-766-2223 NY 011717 100748 | | $474.99 | $295,403.63 |
| 01/17/17 | ASCENSUS TRUST   RET PLAN<br>0000ROLLOFFS HI LLC | | $551.95 | $294,851.68 |
| 01/17/17 | BANKCARD 8710   BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | | $668.71 | $294,182.97 |
| 01/17/17 | CHECK #1507 | | $1,388.48 | $292,794.49 |
| 01/17/17 | CHECK #19714 | | $1,900.00 | $290,894.49 |
| 01/17/17 | CHECK #19725 | | $57.91 | $290,836.58 |
| 01/17/17 | CHECK #19741 | | $1,036.53 | $289,800.05 |
| 01/17/17 | CHECK #19753 | | $9,583.33 | $280,216.72 |



U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 24 of 58

# American Savings Bank

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01/17/17 | CHECK #19755 | | $6,968.75 | $273,247.97 |
| 01/18/17 | DEPOSIT | $6,048.10 | | $279,296.07 |
| 01/18/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $1,027.34 | | $280,323.41 |
| 01/18/17 | POWER TRAI VSAPUR 075557 POWER TRAIN INDUSTR 9116 WAIPAHU HI 011617 093351 | | $26.80 | $280,296.61 |
| 01/18/17 | OREILLY AU VSAPUR 019245 OREILLY AUTO  00031 9116 WAIPAHU HI 011617 220337 | | $104.42 | $280,192.19 |
| 01/18/17 | OREILLY AU VSAPUR 078711 OREILLY AUTO  00032 9116 HONOLULU HI 011617 071609 | | $18.44 | $280,173.75 |
| 01/18/17 | 76 - MID P VSAPUR 046059 76 - MID PAC PETROL 9116 HONOLULU HI 011717 052804 | | $49.11 | $280,124.64 |
| 01/18/17 | LARRYS AUT VSAPUR 029958 LARRYS AUTO PARTS # 8194 808-8416272 HI 011717 134713 | | $42.14 | $280,082.50 |
| 01/18/17 | LARRYS AUT VSAPUR 029951 LARRYS AUTO PARTS # 8194 808-8416272 HI 011717 143637 | | $10.97 | $280,071.53 |
| 01/18/17 | LARRYS AUT VSAPUR 029946 LARRYS AUTO PARTS # 8194 808-8416272 HI 011717 141116 | | $34.53 | $280,037.00 |
| 01/18/17 | LARRYS AUT VSAPUR 029956 LARRYS AUTO PARTS # 8194 808-8416272 HI 011717 143007 | | $517.85 | $279,519.15 |
| 01/18/17 | TIME WARNE VSAPUR 001513 TIME WARNER OCEANIC 4281 808-6432100 HI 011717 013420 | | $339.27 | $279,179.88 |
| 01/18/17 | 09 HAWAIIA VSAPUR 001963 09 HAWAIIAN EARTH P 8194 808-6825895 HI 011717 163207 | | $38.53 | $279,141.35 |
| 01/18/17 | MERCHPARTNRS    8662429933 644283122 ROLLOFF HAWAII LLC | | $2.24 | $279,139.11 |
| 01/18/17 | CHECK #1508 | | $559.18 | $278,579.93 |
| 01/18/17 | CHECK #1510 | | $3,246.08 | $275,333.85 |
| 01/18/17 | CHECK #19737 | | $9,407.51 | $265,926.34 |
| 01/18/17 | CHECK #19750 | | $1,900.00 | $264,026.34 |
| 01/18/17 | CHECK #19751 | | $568.98 | $263,457.36 |
| 01/18/17 | CHECK #19752 | | $7,200.00 | $256,257.36 |
| 01/18/17 | CHECK #19756 | | $4,062.65 | $252,194.71 |
| 01/18/17 | CHECK #19759 | | $231.20 | $251,963.51 |


U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 25 of 58

**American Savings Bank**



January 31, 2017
ROLLOFFS HAWAII LLC

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01/18/17 | CHECK #19765 | | $14,811.89 | $237,151.62 |
| 01/19/17 | DEPOSIT | $25,508.25 | | $262,659.87 |
| 01/19/17 | DEPOSIT | $21,060.47 | | $283,720.34 |
| 01/19/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $3,935.01 | | $287,655.35 |
| 01/19/17 | DOJ  TREAS 310    MISC PAY 943473545151004 ROLLOFFS HAWAII LLC. | $3,360.00 | | $291,015.35 |
| 01/19/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $2,710.91 | | $293,726.26 |
| 01/19/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $706.68 | | $294,432.94 |
| 01/19/17 | 76 - MID P VSAPUR 064189 76 - MID PAC PETROL 9116 HONOLULU HI 011817 020847 | | $7.98 | $294,424.96 |
| 01/19/17 | LARRYS AUT VSAPUR 040603 LARRYS AUTO PARTS # 8194 808-8416272 HI 011817 062344 | | $143.26 | $294,281.70 |
| 01/19/17 | 76 - MID P VSAPUR 019881 76 - MID PAC PETROL 9116 HONOLULU HI 011917 193333 | | $56.38 | $294,225.32 |
| 01/19/17 | CHECK #19734 | | $8,439.32 | $285,786.00 |
| 01/19/17 | CHECK #19747 | | $1,032.50 | $284,753.50 |
| 01/19/17 | CHECK #19754 | | $1,205.56 | $283,547.94 |
| 01/19/17 | CHECK #19787 | | $3,771.96 | $279,775.98 |
| 01/19/17 | CHECK #19791 | | $171.83 | $279,604.15 |
| 01/20/17 | INTERNATIONAL EN PAYABLES 11231 ROLLOFFS HAWAII | $126,500.82 | | $406,104.97 |
| 01/20/17 | DEPOSIT | $41,383.54 | | $447,488.51 |
| 01/20/17 | USA WASTE MANAGE PAYABLES 11231 ROLLOFFS HAWAII | $41,259.27 | | $488,747.78 |
| 01/20/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $6,911.44 | | $495,659.22 |
| 01/20/17 | Lynden          EDI PYMNTS 3962166196 ROLLOFFS HAWAII | $3,538.76 | | $499,197.98 |
| 01/20/17 | AMERICAN CANCER  CORP PMT ROLLOFFS HAWAII INC | $248.82 | | $499,446.80 |
| 01/20/17 | PPG PAINTS VSAPUR 037874 PPG PAINTS ATIN 9116 | | $249.70 | $499,197.10 |



Member FDIC

asbhawaii.com

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | HONOLULU HI 011817 161955 | | | |
| 01/20/17 | LARRYS AUT VSAPUR 039433 LARRYS AUTO PARTS # 8194 808-8416272 HI 011917 200638 | | $147.61 | $499,049.49 |
| 01/20/17 | LARRYS AUT VSAPUR 039432 LARRYS AUTO PARTS # 8194 808-8416272 HI 011917 205819 | | $20.94 | $499,028.55 |
| 01/20/17 | MERCHPARTNRS 8662429933 645402276 ROLLOFF HAWAII LLC | | $2.94 | $499,025.61 |
| 01/20/17 | PROSERVICE HRO INVOICE 032701 Rolloffs Hawaii | $131,441.15 | | $367,584.46 |
| 01/20/17 | CHECK #1506 | | $113.96 | $367,470.50 |
| 01/20/17 | CHECK #19690 | | $40,278.00 | $327,192.50 |
| 01/20/17 | CHECK #19761 | | $106.10 | $327,086.40 |
| 01/20/17 | CHECK #19766 | | $950.60 | $326,135.80 |
| 01/20/17 | CHECK #19768 | | $349.38 | $325,786.42 |
| 01/20/17 | CHECK #19769 | | $71.47 | $325,714.95 |
| 01/20/17 | CHECK #19774 | | $2,933.68 | $322,781.27 |
| 01/20/17 | CHECK #19778 | | $61.21 | $322,720.06 |
| 01/20/17 | CHECK #19781 | | $452.36 | $322,267.70 |
| 01/20/17 | CHECK #19789 | | $175,000.00 | $147,267.70 |
| 01/20/17 | CHECK #19790 | | $173.74 | $147,093.96 |
| 01/20/17 | CHECK #19794 | | $5,100.00 | $141,993.96 |
| 01/20/17 | CHECK #19796 | | $1,225.00 | $140,768.96 |
| 01/23/17 | DEPOSIT | $37,802.38 | | $178,571.34 |
| 01/23/17 | WALT DISNEY 2859 EDI PAYMNT 1008151810 ROLLOFFS HAWAII, LLC | $21,386.31 | | $199,957.65 |
| 01/23/17 | HAWAIIAN AIRLINE CCD+ 0001028588 ROLLOFFS HAWAII LLC | $13,185.58 | | $213,143.23 |
| 01/23/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $8,315.81 | | $221,459.04 |
| 01/23/17 | CNMS, A JOINT VE PAYMENTS 90000079731 ROLLOFFS HAWAII LLC | $1,799.77 | | $223,258.81 |
| 01/23/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $539.11 | | $223,797.92 |
| 01/23/17 | RUBICON GLOBAL, PAYMENTJNL VE-07140 ROLLOFFS HAWAII | $503.51 | | $224,301.43 |
| 01/23/17 | 76 - MID P VSAPUR 052375 | | $49.29 | $224,252.14 |



Member FDIC

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 27 of 58

# American Savings Bank



January 31, 2017
ROLLOFFS HAWAII LLC

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | 76 - MID PAC PETROL 9116<br>HONOLULU HI 012017 175131 | | | |
| 01/23/17 | SCM-AGKITS VSAPUR 092698<br>SCM-AGKITS 9116<br>800-437-3609 FL 012017 034033 | | $90.05 | $224,162.09 |
| 01/23/17 | 76 - MID P VSAPUR 058351<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 012017 025732 | | $71.21 | $224,090.88 |
| 01/23/17 | LARRYS AUT VSAPUR 044148<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012017 044753 | | $45.26 | $224,045.62 |
| 01/23/17 | LARRYS AUT VSAPUR 044142<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012017 040051 | | $79.54 | $223,966.08 |
| 01/23/17 | LARRYS AUT VSAPUR 044143<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012017 043012 | | $58.40 | $223,907.68 |
| 01/23/17 | LARRYS AUT VSAPUR 044155<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012017 043152 | | $50.72 | $223,856.96 |
| 01/23/17 | LARRYS AUT VSAPUR 044144<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012017 043214 | | $15.34 | $223,841.62 |
| 01/23/17 | 06 HAWAIIA VSAPUR 068288<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012017 204121 | | $40.36 | $223,801.26 |
| 01/23/17 | 06 HAWAIIA VSAPUR 068291<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012017 031035 | | $178.60 | $223,622.66 |
| 01/23/17 | 06 HAWAIIA VSAPUR 068302<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012017 043957 | | $39.50 | $223,583.16 |
| 01/23/17 | CHECK #19757 | | $1,099.48 | $222,483.68 |
| 01/23/17 | CHECK #19762 | | $46.84 | $222,436.84 |
| 01/23/17 | CHECK #19770 | | $4,556.19 | $217,880.65 |
| 01/23/17 | CHECK #19776 | | $212.13 | $217,668.52 |
| 01/23/17 | CHECK #19777 | | $911.08 | $216,757.44 |
| 01/23/17 | CHECK #19792 | | $856.90 | $215,900.54 |
| 01/23/17 | CHECK #19793 | | $1,008.58 | $214,891.96 |
| 01/23/17 | CHECK #19795 | | $3,200.00 | $211,691.96 |
| 01/23/17 | CHECK #19798 | | $2,000.00 | $209,691.96 |
| 01/23/17 | CHECK #19807 | | $1,124.00 | $208,567.96 |
| 01/24/17 | DEPOSIT | $103,359.42 | | $311,927.38 |
| 01/24/17 | PP*DALOCKS VSAPUR 036169<br>PP*DALOCKSMITH 9116<br>HONOLULU HI 012217 053116 | | $418.00 | $311,509.38 |



Member FDIC

asbhawaii.com

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 28 of 58

**American Savings Bank**

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01/24/17 | LARRYS AUT VSAPUR 038223<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012317 140004 | | $19.58 | $311,489.80 |
| 01/24/17 | LARRYS AUT VSAPUR 038220<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012317 145652 | | $20.94 | $311,468.86 |
| 01/24/17 | MERCHPARTNRS    8662429933<br>647581196<br>ROLLOFF HAWAII LLC | | $184.13 | $311,284.73 |
| 01/24/17 | CHECK #19723 | | $7,416.16 | $303,868.57 |
| 01/24/17 | CHECK #19782 | | $1,047.12 | $302,821.45 |
| 01/24/17 | CHECK #19783 | | $1,047.12 | $301,774.33 |
| 01/24/17 | CHECK #19788 | | $30,000.00 | $271,774.33 |
| 01/24/17 | CHECK #19799 | | $593.00 | $271,181.33 |
| 01/25/17 | BANKCARD 8710    BTOT DEP<br>517924500096342<br>ROLLOFFS HAWAII | $5,275.10 | | $276,456.43 |
| 01/25/17 | MERCEDES BENZ OF VENDOR PMT<br>A100226<br>ROLLOFFS HAWAII | $293.80 | | $276,750.23 |
| 01/25/17 | AMERICAN CANCER  CORP PMT<br>ROLLOFFS HAWAII INC | $179.70 | | $276,929.93 |
| 01/25/17 | 76 - MID P VSAPUR 024905<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 012417 171851 | | $63.81 | $276,866.12 |
| 01/25/17 | HAWAII SPR VSAPUR 010072<br>HAWAII SPRING SUPPL 9116<br>HONOLULU HI 012417 151844 | | $1,384.06 | $275,482.06 |
| 01/25/17 | LARRYS AUT VSAPUR 040717<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012417 075532 | | $132.77 | $275,349.29 |
| 01/25/17 | ASCENSUS TRUST  RET PLAN<br>0000ROLLOFFS HI LLC | | $559.28 | $274,790.01 |
| 01/25/17 | CHECK #19735 | | $810.00 | $273,980.01 |
| 01/25/17 | CHECK #19758 | | $560.70 | $273,419.31 |
| 01/25/17 | CHECK #19785 | | $1,014.49 | $272,404.82 |
| 01/25/17 | CHECK #19786 | | $140.91 | $272,263.91 |
| 01/25/17 | CHECK #19804 | | $175,000.00 | $97,263.91 |
| 01/25/17 | CHECK #19808 | | $9,200.00 | $88,063.91 |
| 01/25/17 | MAINTENANCE FEE | | $253.63 | $87,810.28 |
| 01/25/17 | TRANSFER TO DDA    8100698486 | | $48.00 | $87,762.28 |
| 01/26/17 | DEPOSIT | $95,232.58 | | $182,994.86 |
| 01/26/17 | DEPOSIT | $48,719.72 | | $231,714.58 |
| 01/26/17 | RUBICON GLOBAL,  PAYMENTJNL<br>VE-07140<br>ROLLOFFS HAWAII | $12,334.39 | | $244,048.97 |


U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed  05/04/17  Page 29 of 58

**American Savings Bank**



| Account Activity | | | | |
|---|---|---|---|---|
| Date | Description | Additions | Subtractions | Balance |
| 01/26/17 | MEMO CREDIT ADJUST | $5,400.00 | | $249,448.97 |
| 01/26/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $1,557.08 | | $251,006.05 |
| 01/26/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $1,537.34 | | $252,543.39 |
| 01/26/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $778.91 | | $253,322.30 |
| 01/26/17 | 76 - MID P VSAPUR 050234 76 - MID PAC PETROL 9116 HONOLULU HI 012517 095354 | | $62.55 | $253,259.75 |
| 01/26/17 | 76 - MID P VSAPUR 046841 76 - MID PAC PETROL 9116 HONOLULU HI 012517 014457 | | $50.15 | $253,209.60 |
| 01/26/17 | HAWAII SPR VSAPUR 035545 HAWAII SPRING SUPPL 9116 HONOLULU HI 012517 082645 | | $368.21 | $252,841.39 |
| 01/26/17 | HAWAII SPR VSAPUR 035552 HAWAII SPRING SUPPL 9116 HONOLULU HI 012517 083804 | | $644.61 | $252,196.78 |
| 01/26/17 | LARRYS AUT VSAPUR 002647 LARRYS AUTO PARTS # 8194 808-8416272 HI 012517 112839 | | $79.37 | $252,117.41 |
| 01/26/17 | LARRYS AUT VSAPUR 002636 LARRYS AUTO PARTS # 8194 808-8416272 HI 012517 112650 | | $18.65 | $252,098.76 |
| 01/26/17 | LARRYS AUT VSAPUR 002644 LARRYS AUTO PARTS # 8194 808-8416272 HI 012517 110326 | | $21.35 | $252,077.41 |
| 01/26/17 | LARRYS AUT VSAPUR 002635 LARRYS AUTO PARTS # 8194 808-8416272 HI 012517 120142 | | $460.31 | $251,617.10 |
| 01/26/17 | 76 - MID P VSAPUR 024440 76 - MID PAC PETROL 9116 HONOLULU HI 012617 160738 | | $57.36 | $251,559.74 |
| 01/26/17 | CHECK #19802 | | $691.10 | $250,868.64 |
| 01/26/17 | CHECK #19809 | | $7,799.46 | $243,069.18 |
| 01/26/17 | CHECK #19810 | | $2,300.00 | $240,769.18 |
| 01/27/17 | BANKCARD 8710    BTOT DEP 517924500096342 ROLLOFFS HAWAII | $14,905.13 | | $255,674.31 |
| 01/27/17 | PAR HAWAII REFIN ACH CREDIT 2027835 ROLLOFFS HAWAII LLC | $8,331.38 | | $264,005.69 |



U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 30 of 58

# American Savings Bank

## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01/27/17 | HAWAII SPR VSARTN 061749<br>HAWAII SPRING SUPPL 9116<br>HONOLULU HI 012617 004019 | $230.41 | | $264,236.10 |
| 01/27/17 | 76 - MID P VSAPUR 065730<br>76 - MID PAC PETROL 9116<br>HONOLULU HI 012617 154838 | | $60.79 | $264,175.31 |
| 01/27/17 | LARRYS AUT VSAPUR 049005<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012617 052830 | | $122.51 | $264,052.80 |
| 01/27/17 | LARRYS AUT VSAPUR 049004<br>LARRYS AUTO PARTS # 8194<br>808-8416272 HI 012617 052016 | | $278.72 | $263,774.08 |
| 01/27/17 | AMREP INC VSAPUR 001004<br>AMREP INC 9116<br>909-923-0430 CA 012617 104018 | | $376.95 | $263,397.13 |
| 01/27/17 | AIRGAS WES VSAPUR 070562<br>AIRGAS WEST 9116<br>LONG BEACH CA 012717 102147 | | $238.67 | $263,158.46 |
| 01/27/17 | 06 HAWAIIA VSAPUR 024414<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012617 105413 | | $164.00 | $262,994.46 |
| 01/27/17 | 06 HAWAIIA VSAPUR 024574<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012617 151256 | | $96.60 | $262,897.86 |
| 01/27/17 | 06 HAWAIIA VSAPUR 025989<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012617 165932 | | $152.84 | $262,745.02 |
| 01/27/17 | 06 HAWAIIA VSAPUR 025998<br>06 HAWAIIAN EARTH P 8194<br>208-4242211 HI 012617 220947 | | $49.37 | $262,695.65 |
| 01/27/17 | HAWTHORNE VSAPUR 046800<br>HAWTHORNE MACHINERY 9116<br>800-437-4228 CA 012617 094513 | | $285.47 | $262,410.18 |
| 01/27/17 | MERCHPARTNRS    8662429933<br>649219420<br>ROLLOFF HAWAII LLC | | $3.00 | $262,407.18 |
| 01/27/17 | PROSERVICE HRO   INVOICE<br>032701<br>    Rolloffs Hawaii | | $114,399.73 | $148,007.45 |
| 01/27/17 | CHECK #1512 | | $972.13 | $147,035.32 |
| 01/27/17 | CHECK #19779 | | $368.00 | $146,667.32 |
| 01/27/17 | CHECK #19812 | | $1,608.07 | $145,059.25 |
| 01/30/17 | DEPOSIT | $50,115.28 | | $195,174.53 |
| 01/30/17 | DEPOSIT | $44,069.99 | | $239,244.52 |
| 01/30/17 | PAR HAWAII REFIN ACH CREDIT<br>2027835 | $39,118.34 | | $278,362.86 |


U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 31 of 58



## Account Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | ROLLOFFS HAWAII LLC | | | |
| 01/30/17 | RUBICON GLOBAL, PAYMENTJNL VE-07140 ROLLOFFS HAWAII | $16,399.40 | | $294,762.26 |
| 01/30/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $14,092.89 | | $308,855.15 |
| 01/30/17 | HAWAIIAN AIRLINE CCD+ 0001028588 ROLLOFFS HAWAII LLC | $13,456.59 | | $322,311.74 |
| 01/30/17 | BANKCARD 8710 BTOT DEP 517924500096342 ROLLOFFS HAWAII | $4,057.85 | | $326,369.59 |
| 01/30/17 | DEPOSIT | $200.00 | | $326,569.59 |
| 01/30/17 | LARRYS AUT VSAPUR 023943 LARRYS AUTO PARTS # 8194 808-8416272 HI 012717 050542 | | $50.59 | $326,519.00 |
| 01/30/17 | THE HOME D VSAPUR 003100 THE HOME DEPOT #170 9116 HONOLULU HI 012717 083236 | | $75.33 | $326,443.67 |
| 01/30/17 | 76 - MID P VSAPUR 059647 76 - MID PAC PETROL 9116 HONOLULU HI 012817 053552 | | $50.31 | $326,393.36 |
| 01/30/17 | LARRYS AUT VSAPUR 015381 LARRYS AUTO PARTS # 8194 808-8416272 HI 012817 110353 | | $497.96 | $325,895.40 |
| 01/30/17 | 06 HAWAIIA VSAPUR 035873 06 HAWAIIAN EARTH P 8194 208-4242211 HI 012717 105413 | | $169.58 | $325,725.82 |
| 01/30/17 | ASCENSUS TRUST RET PLAN 0000ROLLOFFS HI LLC | | $560.83 | $325,164.99 |
| 01/30/17 | CHECK #19797 | | $61,904.49 | $263,260.50 |
| 01/31/17 | DEPOSIT | $213,579.65 | | $476,840.15 |
| 01/31/17 | DEPOSIT | $90,828.39 | | $567,668.54 |
| 01/31/17 | DEPOSIT | $6,774.79 | | $574,443.33 |
| 01/31/17 | LENDLEASE (US) P 110330-1 425308 AMERICAN SAVINGS BANK | $3,633.64 | | $578,076.97 |
| 01/31/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $994.00 | | $579,070.97 |
| 01/31/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $273.00 | | $579,343.97 |
| 01/31/17 | OHANA MILITARY C ACCTS PAY 2083321 | $273.00 | | $579,616.97 |


U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 32 of 58

**American Savings Bank**

| Account Activity | | | | |
|---|---|---|---|---|
| Date | Description | Additions | Subtractions | Balance |
| | ROLLOFFS HAWAII, LLC | | | |
| 01/31/17 | Nippon Express U EDIEFT 98662830 ROLLOFFS HAWAII | $158.62 | | $579,775.59 |
| 01/31/17 | OHANA MILITARY C ACCTS PAY 2083321 ROLLOFFS HAWAII, LLC | $127.42 | | $579,903.01 |
| 01/31/17 | LARRYS AUT VSAPUR 026947 LARRYS AUTO PARTS # 8194 808-8416272 HI 013017 183702 | | $25.01 | $579,878.00 |
| 01/31/17 | LARRYS AUT VSAPUR 026946 LARRYS AUTO PARTS # 8194 808-8416272 HI 013017 181349 | | $254.41 | $579,623.59 |
| 01/31/17 | LARRYS AUT VSAPUR 026939 LARRYS AUTO PARTS # 8194 808-8416272 HI 013017 190022 | | $147.61 | $579,475.98 |
| 01/31/17 | 76 - MID P VSAPUR 019006 76 - MID PAC PETROL 9116 HONOLULU HI 013117 175329 | | $74.49 | $579,401.49 |
| 01/31/17 | MERCHPARTNRS    8662429933 651393402 ROLLOFF HAWAII LLC | | $3.60 | $579,397.89 |
| 01/31/17 | CHECK #19771 | | $988.25 | $578,409.64 |
| 01/31/17 | CHECK #19800 | | $512.22 | $577,897.42 |
| 01/31/17 | CHECK #19806 | | $1,099.48 | $576,797.94 |
| 01/31/17 | CHECK #19811 | | $3,100.00 | $573,697.94 |
| 01/31/17 | CHECK #19813 | | $3,800.00 | $569,897.94 |
| 01/31/17 | CHECK #19814 | | $5,321.34 | $564,576.60 |
| 01/31/17 | CHECK #19815 | | $9,000.00 | $555,576.60 |
| 01/31/17 | TRANSFER TO DDA    8100698486 | | $2,445.19 | $553,131.41 |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 33 of 58

**(NOT APPLICABLE)**

I. <u>CASH RECEIPTS AND DISBURSEMENTS</u> (Continued)
B. <u>(PAYROLL ACCOUNT)</u>

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          $ _____

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
    ACCOUNT REPORTS                                               $ _____

3.  BEGINNING BALANCE                                             $ _____

4.  RECEIPTS:
    TRANSFERRED FROM GENERAL ACCOUNT                              $ _____

5.  BALANCE                                                       $ _____

6.  LESS: DISBURSEMENTS DURING CURRENT PERIOD

    <u>DATE</u>      <u>CHECK NO.</u>          <u>PAYEE</u>          <u>AMOUNT</u>

    TOTAL DISBURSEMENTS THIS PERIOD: $ _____

7.  ENDING BALANCE:                                               $ _____

8.  PAYROLL ACCOUNT NUMBER _____

    DEPOSITORY NAME AND LOCATION _____

    _____

ORR-page 15 (rev. 04/28/11)

**PAYROLL ACCOUNT**
**BANK RECONCILIATION***

Balance per bank statement dated: _____          $ _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | $ _____ |
| _____ | _____ |
| _____ | _____ |

Total deposits in transit          _____

Less outstanding checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total outstanding checks          < _____ >

Bank statement adjustments**          _____

Adjusted bank balance          $ _____

\* *It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.*
\*\* *Please attach a detailed explanation of any bank statement adjustment.*

Debtor-in-Possession Monthly Operating Report (Business) - Page 5 of 14

ORR-page 16 (rev. 04/28/11)

### I. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS $ _____

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS $ _____

3. BEGINNING BALANCE $ _____

4. RECEIPTS:
TRANSFERRED FROM GENERAL ACCOUNT $ _____

5. BALANCE $ _____

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|------|-----------|-------|--------|
|      |           |       |        |

TOTAL DISBURSEMENTS THIS PERIOD: $ _____

7. ENDING BALANCE: $ _____

8. TAX ACCOUNT NUMBER _____

DEPOSITORY NAME AND LOCATION _____

_____

### D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

|  |  |
|--|--|
| GENERAL ACCOUNT | $ _____ |
| PAYROLL ACCOUNT | $ _____ |
| TAX ACCOUNT | $ _____ |
| OTHER ACCOUNTS*: _____ | $ _____ |
| OTHER MONIES*: _____ | $ _____ |
| PETTY CASH** | $ _____ |
| TOTAL CASH AVAILABLE | $ _____ |

\* Specify the fund and the type of holding (i.e., CD, Savings Account, Investment securities, etc.), and the depository name, location, and account number.
\*\* Attach exhibit itemizing all petty cash transactions.

NOTE: Attach copies of monthly accounts statements from financial institutions for each account.

Debtor-in-Possession Monthly Operating Report (Business) - Page 6 of 14

ORR-page 17 (rev. 04/28/11)

**(NOT APPLICABLE)**

### TAX ACCOUNT
### BANK RECONCILIATION*

Balance per bank statement dated: _____          $ _____

Plus deposits in transit (a):

        Deposit Date       Deposit Amount

        _____    $ _____

        _____    _____

        _____    _____

    Total deposits in transit        _____

Less outstanding checks (a):

        Check Number    Check Date    Check Amount

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

        _____    _____    _____

    Total outstanding checks        < _____ >

Bank statement adjustments**        _____

Adjusted bank balance        $ _____


*  It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.
** Please attach a detailed explanation of any bank statement adjustment.

## D. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR PERIOD:

| | | |
|---|---|---|
| GENERAL ACCOUNT | $ | 553,282.96 |
| PAYROLL ACCOUNT | $ | |
| TAX ACCOUNT | $ | |
| OTHER ACCOUNTS**: | $ | |
| OTHER MONIES **: | $ | |
| PETTY CASH** | $ | 250.00 |
| TOTAL CASH AVAILABLE | $ | 553,532.96 |

*Specify the fund and the type of holding (i.e., CD, Savings Account, Investment securities, etc.), and the depository name, location and account number.

** Attach exhibit itemizing all petty cash transactions.

NOTE: Attach copies of monthly accounts statements from financial institutions for each account.

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS, AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR, LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| Rolloffs Hawaii Inc. | Monthly | $ 37,254.00 | 0 | $ - |
| Hawaii Community Development | Monthly | $ 14,811.89 | 0 | $ - |
| HAST Properties | Monthly | $ 8,950.00 | 0 | $ - |
| Mail Finance | Quarterly | $ 1,014.49 | 0 | $ - |
| Advantage Technology Systems | Monthly | $ 21,334.02 | 0 | $ - |
| IPFS | Monthly | $ 13,987.88 | 0 | $ - |
| Lockton Insurance Brokers | Monthly | $ 32,531.33 | 0 | $ - |
| Pyramid Insurance Agency | Monthly | $ 40,278.00 | 0 | $ - |
| WOA | Monthly | $ 10,575.91 | 0 | $ - |
| | | | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:    $180,737.52

## III. TAX LIABILITIES

For the Reporting Period:
Gross Sales Subject to Sales Tax            $        1,923,690.00

Total Wages Paid -- Net            $        Paid through Proservice

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | Paid by Pro Service - All Current | | N/A |
| State Withholding | Paid by Pro Service - All Current | | N/A |
| FICA - Employer's Share | Paid by Pro Service - All Current | | N/A |
| FICA - Employee's Share | Paid by Pro Service – All Current | | N/A |
| Federal Unemployment | Paid by Pro Service – All Current | | N/A |

# AP Aging Analysis (1/31/17)

| Vendor Name | Voucher # | Invoice # | Description | Invoice Date | Due Date | Amount | # of days aging |
|---|---|---|---|---|---|---|---|
| Airgas | 58607 | 9942635005 | INV | 1/31/2017 | 3/2/2017 | $ 668.13 | 0 |
| West Oahu Aggregate | 58613 | 55990CR | CRM | 1/31/2017 | | $ (1,941.82) | 0 |
| West Oahu Aggregate | 58606 | 55990 | INV | 1/31/2017 | 1/31/2017 | $ 43,151.94 | 0 |
| West Oahu Aggregate | 58603 | 56217 | INV | 1/31/2017 | 1/31/2017 | $ 3,754.45 | 0 |
| WM | 58614 | REFUND - JAN17 | | 1/31/2017 | 1/31/2017 | $ 8,105.81 | 0 |
| WM | 58574 | REFUND 12-2016 | | 1/31/2017 | 1/31/2017 | $ 7,235.86 | 0 |
| National Industrial Tire | 58523 | 131816` | INV | 1/30/2017 | 3/1/2017 | $ 131.94 | 1 |
| Unitek | 58559 | Q145840 | INV | 1/30/2017 | 3/1/2017 | $ 452.36 | 1 |
| D&M Hydraulics | 58531 | 72163-001 | INV | 1/28/2017 | 2/17/2017 | $ 80.87 | 3 |
| Garlow | 58560 | 175803 | INV | 1/27/2017 | 2/11/2017 | $ 2,809.23 | 4 |
| Garlow | 58532 | 175804 | INV | 1/27/2017 | 2/11/2017 | $ 1,544.37 | 4 |
| Garlow | 58533 | 175825 | INV | 1/27/2017 | 2/11/2017 | $ 1,279.37 | 4 |
| Advantage Tech | 58556 | 9950 | INV | 1/26/2017 | 2/15/2017 | $ 130.89 | 5 |
| HCDE | 58513 | 1279-ELEC | INV | 1/26/2017 | 1/26/2017 | $ 1,762.93 | 5 |
| National Industrial Tire | 58524 | 131724 | INV | 1/26/2017 | 2/25/2017 | $ 346.13 | 5 |
| Garlow | 58536 | 175746 | INV | 1/25/2017 | 2/9/2017 | $ 2,524.05 | 6 |
| Garlow | 58537 | 175747 | INV | 1/25/2017 | 2/9/2017 | $ 1,544.37 | 6 |
| HECO-Mikole | 58543 | 687755775 | INV | 1/25/2017 | 2/14/2017 | $ 553.57 | 6 |
| HECO-Ulupono | 58544 | 687755774 | INV | 1/25/2017 | 2/14/2017 | $ 299.57 | 6 |
| T&G Services | 58555 | 1671 | INV | 1/25/2017 | 1/25/2017 | $ 189.00 | 6 |
| D&M Hydraulics | 58482 | 721691-001 | INV | 1/24/2017 | 2/13/2017 | $ 185.65 | 7 |
| National Industrial Tire | 58525 | 131747 | INV | 1/24/2017 | 2/23/2017 | $ 151.83 | 7 |
| Unitek | 58554 | W089254 | INV | 1/24/2017 | 2/23/2017 | $ 972.13 | 7 |
| Garlow | 58539 | 175699 | INV | 1/23/2017 | 2/7/2017 | $ 3,930.06 | 8 |
| Garlow | 58538 | 175700 | INV | 1/23/2017 | 2/7/2017 | $ 2,385.73 | 8 |
| D&M Hydraulics | 58515 | 721420-001 | INV | 1/21/2017 | 2/10/2017 | $ 162.88 | 10 |
| Garlow | 58542 | 175649 | INV | 1/20/2017 | 2/4/2017 | $ 3,988.52 | 11 |
| Garlow | 58541 | 175650 | INV | 1/20/2017 | 2/4/2017 | $ 1,855.00 | 11 |
| Garlow | 58540 | 175685 | INV | 1/20/2017 | 2/4/2017 | $ 1,279.37 | 11 |
| D&M Hydraulics | 58491 | 721185-001 | INV | 1/19/2017 | 2/8/2017 | $ 77.01 | 12 |
| Propane Man | 58600 | 1014848 | INV | 1/19/2017 | 2/3/2017 | $ 278.90 | 12 |
| Refrigerant Recycling | 58535 | 38974RRI | INV | 1/19/2017 | 2/18/2017 | $ 20.94 | 12 |

| Vendor Name | Voucher # | Invoice # | Description | Invoice Date | Due Date | Amount | # of days aging |
|---|---|---|---|---|---|---|---|
| D&M Hydrualics | 58492 | 720109-001 | INV | 1/18/2017 | 2/7/2017 | $ 34.64 | 13 |
| D&M Hydrualics | 58493 | 720225-001 | INV | 1/18/2017 | 2/7/2017 | $ 166.13 | 13 |
| D&M Hydrualics | 58494 | 720390-001 | INV | 1/18/2017 | 2/7/2017 | $ 162.88 | 13 |
| Garlow | 58528 | 175600 | INV | 1/18/2017 | 2/2/2017 | $ 1,783.20 | 13 |
| Garlow | 58527 | 175601 | INV | 1/18/2017 | 2/2/2017 | $ 1,283.57 | 13 |
| Garlow | 58526 | 175613 | INV | 1/18/2017 | 2/2/2017 | $ 1,279.37 | 13 |
| Johnathan Daniel | 58505 | CK REQ 2016-01-18 | INV | 1/18/2017 | 1/18/2017 | $ 100.00 | 13 |
| AMREP | 58509 | 292582 | INV | 1/17/2017 | 2/16/2017 | $ 376.95 | 14 |
| Garlow | 58529 | 175588 | INV | 1/17/2017 | 2/1/2017 | $ 960.58 | 14 |
| Garlow | 58501 | 175548 | INV | 1/16/2017 | 1/31/2017 | $ 3,997.12 | 15 |
| Garlow | 58502 | 175549 | INV | 1/16/2017 | 1/31/2017 | $ 2,024.43 | 15 |
| Garlow | 58498 | 175550 | INV | 1/16/2017 | 1/31/2017 | $ 391.86 | 15 |
| AT&T | 58510 | 0300159752001JAN201 | INV | 1/15/2017 | 2/4/2017 | $ 767.39 | 16 |
| Wells Fargo Finl- Toshiba | 58514 | 66287977 | INV | 1/15/2017 | 1/30/2017 | $ 731.71 | 16 |
| BWS | 58545 | 0402411741 011317 | INV | 1/13/2017 | 2/2/2017 | $ 579.88 | 18 |
| BWS | 58480 | 0667407871JAN2017 | INV | 1/13/2017 | 2/2/2017 | $ 197.59 | 18 |
| BWS | 58481 | 9310745487JAN2017 | INV | 1/13/2017 | 2/2/2017 | $ 96.40 | 18 |
| Garlow | 43431 | 19788 | PMT | 1/13/2017 | | $ (30,000.00) | 18 |
| Garlow | 58499 | 175510 | INV | 1/13/2017 | 1/28/2017 | $ 3,167.16 | 18 |
| Garlow | 58500 | 175511 | INV | 1/13/2017 | 1/28/2017 | $ 2,303.67 | 18 |
| Garlow | 58497 | 175456 | INV | 1/11/2017 | 1/26/2017 | $ 3,149.78 | 20 |
| Garlow | 58496 | 175457 | INV | 1/11/2017 | 1/26/2017 | $ 1,585.04 | 20 |
| Garlow | 58495 | 175470 | INV | 1/11/2017 | 1/26/2017 | $ 2,053.82 | 20 |
| C&C | 58590 | DD1080 | | 1/9/2017 | 2/8/2017 | $ 102,905.92 | 22 |
| Garlow | 58414 | 175395 | INV | 1/9/2017 | 1/24/2017 | $ 2,880.28 | 22 |
| Garlow | 58413 | 175396 | INV | 1/9/2017 | 1/24/2017 | $ 1,871.91 | 22 |
| Garlow | 58415 | 175406 | INV | 1/9/2017 | 1/24/2017 | $ 3,098.43 | 22 |
| West Oahu Aggregate | 58534 | 54709 | INV | 1/9/2017 | 1/9/2017 | $ 157.07 | 22 |
| Garlow | 58391 | 175365 | INV | 1/6/2017 | 1/21/2017 | $ 3,173.04 | 25 |
| Garlow | 58392 | 175366 | INV | 1/6/2017 | 1/21/2017 | $ 2,128.77 | 25 |
| Garlow | 43374 | 19720 | PMT | 1/5/2017 | | $ (30,000.00) | 26 |
| U.S. Trustee | 58587 | 7511601294 010517 | INV | 1/5/2017 | 1/5/2017 | $ 6,500.00 | 26 |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 41 of 58

| Vendor Name | Voucher # | Invoice # | Description | Invoice Date | Due Date | Amount | | # of days aging |
|---|---|---|---|---|---|---|---|---|
| Garlow | 58344 | 175304 | INV | 1/4/2017 | 1/19/2017 | $ | 3,147.13 | 27 |
| Garlow | 58345 | 175305 | INV | 1/4/2017 | 1/19/2017 | $ | 2,146.05 | 27 |
| Garlow | 58340 | 175277 | INV | 1/3/2017 | 1/18/2017 | $ | 2,862.36 | 28 |
| Garlow | 58341 | 175278 | INV | 1/3/2017 | 1/18/2017 | $ | 1,432.61 | 28 |
| Garlow | 58342 | 175279 | INV | 1/3/2017 | 1/18/2017 | $ | 283.53 | 28 |
| Garlow | 58343 | 175289 | INV | 1/3/2017 | 1/18/2017 | $ | 3,954.08 | 28 |
| Pyramid Insurance | 58358 | 54416 | INV | 1/3/2017 | 1/13/2017 | $ | 40,278.00 | 28 |
| C&C | 58598 | 126TVV | INV | 1/1/2017 | 1/1/2017 | $ | 2,177.60 | 30 |
| C&C | 58596 | 404TSV | INV | 1/1/2017 | 1/1/2017 | $ | 2,205.10 | 30 |
| C&C | 58597 | 739TVN | INV | 1/1/2017 | 1/1/2017 | $ | 1,889.40 | 30 |
| Cummins Pacific | 58604 | 030-45393 | INV | 1/1/2017 | 1/31/2017 | $ | 443.62 | 30 |
| D&M Hydrualics | 58605 | 719502-001 | INV | 1/1/2017 | 1/21/2017 | $ | 389.27 | 30 |
| Menehune Water Co. | 58518 | R91172JAN2017 | INV | 1/1/2017 | 1/16/2017 | $ | 76.35 | 30 |
| West Oahu Aggregate | 58602 | 53934 - JAN | INV | 1/1/2017 | 1/1/2017 | $ | 1,535.21 | 30 |
| West Oahu Aggregate | 58364 | 54442 | INV | 1/1/2017 | 1/1/2017 | $ | 408.38 | 30 |
| Unitek | 58530 | M42624 | INV | 12/31/2016 | 1/30/2017 | $ | 575.92 | 31 |
| D&M Hydrualics | 58489 | 720472-001 | INV | 12/30/2016 | 1/19/2017 | $ | 439.16 | 32 |
| D&M Hydrualics | 58483 | 720602-001 | INV | 12/30/2016 | 1/19/2017 | $ | 158.32 | 32 |
| D&M Hydrualics | 58485 | 720764-001 | INV | 12/30/2016 | 1/19/2017 | $ | 130.41 | 32 |
| D&M Hydrualics | 58486 | 720765-001 | INV | 12/30/2016 | 1/19/2017 | $ | 378.33 | 32 |
| D&M Hydrualics | 58484 | 720772-001 | INV | 12/30/2016 | 1/19/2017 | $ | 27.80 | 32 |
| D&M Hydrualics | 58488 | 720856-001 | INV | 12/30/2016 | 1/19/2017 | $ | 378.33 | 32 |
| D&M Hydrualics | 58490 | 720857-001 | INV | 12/30/2016 | 1/19/2017 | $ | 28.06 | 32 |
| Garlow | 58338 | 175245 | INV | 12/30/2016 | 1/14/2017 | $ | 2,781.20 | 32 |
| Garlow | 58339 | 175246 | INV | 12/30/2016 | 1/14/2017 | $ | 1,947.41 | 32 |
| West Oahu Aggregate | 58410 | 54610 | INV | 12/30/2016 | 12/30/2016 | $ | 25,877.23 | 32 |
| Garlow | 58337 | 175230 | INV | 12/29/2016 | 1/13/2017 | $ | 1,279.37 | 33 |
| | 43440 | 0000019696_ | PMT | 12/28/2016 | | $ | (30,000.00) | 34 |
| Garlow | 58334 | 175164 | INV | 12/28/2016 | 1/12/2017 | $ | 179.62 | 34 |
| Garlow | 58335 | 175165 | INV | 12/28/2016 | 1/12/2017 | $ | 2,778.42 | 34 |
| Garlow | 58336 | 175166 | INV | 12/28/2016 | 1/12/2017 | $ | 1,337.44 | 34 |
| Garlow | 58333 | 175178 | INV | 12/28/2016 | 1/12/2017 | $ | 2,064.76 | 34 |

| Vendor Name | Voucher # | Invoice # | Description | Invoice Date | Due Date | Amount | # of days aging |
|---|---|---|---|---|---|---|---|
| Garlow | 58332 | 175142 | INV | 12/27/2016 | 1/11/2017 | $ 2,501.40 | 35 |
| West Oahu Aggregate | 58361 | 53934-DEC | INV | 12/27/2016 | 12/27/2016 | $ 5,287.96 | 35 |
| West Oahu Aggregate | 58362 | 53934-JAN | INV | 12/27/2016 | 12/27/2016 | $ 1,535.21 | 35 |
| West Oahu Aggregate | 58360 | 53934-NOV | INV | 12/27/2016 | 12/27/2016 | $ 3,752.74 | 35 |
| Garlow | 58329 | 175110 | INV | 12/23/2016 | 1/7/2017 | $ 3,209.30 | 39 |
| Garlow | 58330 | 175111 | INV | 12/23/2016 | 1/7/2017 | $ 2,442.57 | 39 |
| Garlow | 58331 | 175112 | INV | 12/23/2016 | 1/7/2017 | $ 2,227.21 | 39 |
| Garlow | 58326 | 175046 | INV | 12/21/2016 | 1/5/2017 | $ 4,077.35 | 41 |
| Garlow | 58327 | 175047 | INV | 12/21/2016 | 1/5/2017 | $ 1,358.21 | 41 |
| Garlow | 58328 | 175065 | INV | 12/21/2016 | 1/5/2017 | $ 2,478.74 | 41 |
| Garlow | 58325 | 175035 | INV | 12/20/2016 | 1/4/2017 | $ 1,279.37 | 42 |
| Hawaiian Telcom Print | 58350 | 00392409DEC2016 | INV | 12/20/2016 | 12/20/2016 | $ 784.29 | 42 |
| Garlow | 58321 | 174998 | INV | 12/19/2016 | 1/3/2017 | $ 2,448.04 | 43 |
| Garlow | 58322 | 174999 | INV | 12/19/2016 | 1/3/2017 | $ 2,174.21 | 43 |
| Garlow | 58323 | 175000 | INV | 12/19/2016 | 1/3/2017 | $ 369.36 | 43 |
| Garlow | 58324 | 175011 | INV | 12/19/2016 | 1/3/2017 | $ 2,144.50 | 43 |
| HECO-Ulupono | 58299 | 2 MONTH DEPOSIT | INV | 12/19/2016 | 1/8/2017 | $ 3,850.00 | 43 |
| Garlow | 43373 | 19656 | PMT | 12/16/2016 | | $ (30,000.00) | 46 |
| Garlow | 58318 | 174969 | INV | 12/16/2016 | 12/31/2016 | $ 2,955.56 | 46 |
| Garlow | 58319 | 174970 | INV | 12/16/2016 | 12/31/2016 | $ 1,918.09 | 46 |
| Garlow | 58320 | 174989 | INV | 12/16/2016 | 12/31/2016 | $ 1,859.06 | 46 |
| Garlow | 43372 | 19645 | PMT | 12/14/2016 | | $ (30,000.00) | 48 |
| Garlow | 58158 | 174896 | INV | 12/13/2015 | 12/28/2016 | $ 2,064.76 | 49 |
| Garlow | 58155 | 174860 | INV | 12/12/2016 | 12/27/2016 | $ 2,732.67 | 50 |
| Garlow | 58156 | 174861 | INV | 12/12/2016 | 12/27/2016 | $ 1,640.14 | 50 |
| Garlow | 58157 | 174862 | INV | 12/12/2016 | 12/27/2016 | $ 164.94 | 50 |
| Garlow | 58152 | 174832 | INV | 12/9/2016 | 12/24/2016 | $ 3,736.62 | 53 |
| Garlow | 58153 | 174833 | INV | 12/9/2016 | 12/24/2016 | $ 1,872.34 | 53 |
| Garlow | 58154 | 174849 | INV | 12/9/2016 | 12/24/2016 | $ 785.39 | 53 |
| National Industrial Tire | 58263 | 131319 | CRM | 12/9/2016 | | $ (4,607.33) | 53 |
| HECO-Ulupono | 57691 | 6833341366-DM | CRM | 10/26/2016 | | $ (238.74) | 30 |
| Garlow | 58440 | 170843-CRM* | CRM | 6/13/2016 | | $ (2,850.16) | 60 |

| Vendor Name | Voucher # | Invoice # | Description | Invoice Date | Due Date | Amount | # of days aging |
|---|---|---|---|---|---|---|---|
| Garlow | 58439 | 157237-CRM* | CRM | 10/23/2014 | | $ (20.00) | 60 |
| | | | | | | $ 247,343.90 | |

| | | | |
|---|---|---|---|
| State Withholding | Paid by Pro Service – All Current | | N/A |
| Sales and Use | $82,420.96 | | N/A |
| Real Property | $7,873.79 | | |
| Other: (Specify) SUTA | | | |
| TOTALS | $90,294.75 | | |

## IV. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE* (Post-Petition Only) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less *(See attached)* | $239,939.42 | | $1,334,757.17 |
| 31 - 60 days | 7,404.48 | $6,012.14 | $418,401.50 |
| 61 - 90 days | | $107,315.06 | |
| 91 - 120 days | | $39,532.33 | |
| Over 120 days | | $44,360.43 | |
| TOTALS | $247,343.90 | $197,219.96 | $1,753,158.67 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through Date |
|---|---|---|---|---|
| General Liability | Evanston Insurance | $1M/$2M | 7/1/2017 | 2/2/2017 |
| Workers Compensation | First Insurance Co. of Hawaii | Guaranteed Cost Program | 7/1/2017 | 1/31/2017 |
| Casualty | Evanston | Per Stmt of Values | 7/1/2017 | 2/2/2017 |
| Vehicle | AIG | $1M | 7/1/2017 | 2/2/2017 |
| | | | | |
| | | | | |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed   05/04/17   Page 45 of 58

## VI. UNDERLINED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Qtrly. Period Ending | Total Disbursements | Qtrly. Fees | Date Paid | Amount Paid | Qtrly. Fee Still Owing |
|---|---|---|---|---|---|
| 12/31/2016 | $1,098,341.85 | $6,500.00 | 2/8/2017 | $6,500 | $0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*Post-petition accounts payables *should not* include professionals' fees and expenses which have been incurred but not yet awarded by the Court. Post-petition accounts payable *should* include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period of report.

U.S. Bankruptcy Court - Hawaii  #16-01294  Dkt # 197  Filed 05/04/17  Page 46 of 58

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation* | Gross Compensation Paid During the Month |
|---|---|---|---|
| Charlie Leonard | | $16,667.67/month | $16,667.67 |
| John Kojima | | $9,583.33/month | $9,587.33 |
| Tom Durupt | | $11,716.25/month | $11,716.25 |
| | | | |

*Please indicate how compensation was identified in the order (e.g., $1,000/wk.; $2,500/mo.)*

## VIII. SCHEDULE OF OTHER AMOUTNS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Charlie Leonard | | Expense Reimbursement | $ 4,624.51 |
| John Kojima | | Expense Reimbursement | $208.19 |
| Tom Durupt | | Expense Reimbursement | $352.59 |
| | | | |

U.S. Bankruptcy Court - Hawaii   #16-01294   Dkt # 197   Filed  05/04/17   Page 47 of 58

Trashmasters, LLC
Consolidated Balance Sheet
As of Tuesday, January 31, 2017

|  | Rolloffs Hawaii, LLC |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Cash In Bank | $303,148 |
| Customer Accounts Receivable (Net) | 1,851,955 |
| Prepaid Expenses | 143,842 |
| Inventory | 153,228 |
| Other Current Assets | 32,994 |
| Total Current Assets | $2,485,168 |
| | |
| Fixed Assets | |
| Trucks | 5,521,871 |
| Machinery & Equipment | 1,095,694 |
| Furniture & Office Equipment | 421,167 |
| Containers | 7,726,786 |
| Buildings & Improvements | 1,726,957 |
| | 16,492,475 |
| Accumulated Depreciation | (11,876,825) |
| Net Fixed Assets | $4,615,650 |
| | |
| Other Assets | |
| Note Receivable | 0 |
| Net Goodwill & Intangibles | 4,605,595 |
| Total Other Assets | 4,605,595 |
| | |
| Intercompany Accounts | (2,479,812) |
| | |
| **TOTAL ASSETS** | $9,226,600 |
| | |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | 3,935,946 |
| Accrued Wages/ Taxes and Benefits | 200,440 |
| Other Current Liabilities | 7,895 |
| Revolving Line of Credit | 1,243,151 |
| Current Portion of Long-Term Debt | 1,089,495 |
| Total Current Liabilities | 6,476,927 |
| | |
| LT Portion - Sr Term Debt | 4,030,475 |
| Total Liabilities | $10,507,402 |
| | |
| Equity | |
| Common Equity | 0 |
| Preferred Equity Series A | 0 |
| Preferred Equity Series B | 0 |
| Preferred Equity Series C | 0 |
| Preferred Equity Series D | 0 |
| Total Common & Preferred | 0 |
| Retained Earnings | (1,303,808) |
| Year-to-Date Income | 23,006 |
| Total Equity | ($1,280,802) |
| | |
| **TOTAL LIABILITIES & EQUITY** | $9,226,600 |

Rolloffs Hawaii LLC
Income Statement
For the Period Ending Tuesday, January 31, 2017

|  |  | Month Ending 1/31/2017 |
|---|---|---|
| **Revenue** | | |
| | | |
| **Commercial Front - Load** | | |
| Frontload Commercial Revenue | 4010-+4012-+4013 | $1,111,741 |
| Front Load Incremental Charges | 4011 | 44,995 |
| Early Payment Discount | 4060 | (29) |
| **Total Commercial Front - Load** | | **$1,156,707** |
| | | |
| **Rolloff Collection** | | |
| Rolloff Collection Revenue | 4020-+4022-+4023 | 584,094 |
| Rolloff Incremental Charges | 4021 | 48,980 |
| **Total Rolloff Collection** | | **$633,074** |
| | | |
| **Residential Collection** | | |
| Residential Collection Revenue | 4015-+4017-+4018 | 111,847 |
| **Total Residential Collection** | | **$111,847** |
| | | |
| **Total Collection Revenue** | | **$1,901,628** |
| | | |
| **Recycle & Other Revenue** | | |
| Recycle Revenue- Metal | 4101 | 522 |
| Recycle Revenue - OCC | 4102 | 2,526 |
| Recycle Revenue - Mixed | 4103 | 1,906 |
| Interest Income-Note Receivable | 4251 | 124 |
| Miscellaneous Income | 4300 | 0 |
| Misc Income Allocation | 4305 | 0 |
| **Total Recycle & Other Revenue** | | **$5,077** |
| | | |
| **Total Collection and Recycle Revenue** | | **$1,906,705** |
| | | |
| **Disposal Fees & Taxes** | | |
| | | |
| **Disposal Fees** | | |
| Pad Rental Expense | 4500 | 0 |
| Disposal Fees - MSW | 4501 | 585,313 |
| Disposal Fees - Green Waste | 4502 | 2,586 |
| Disposal Fees - C&D | 4504 | 86,529 |
| Disposal Fees - Food Waste | 4505 | 2,512 |
| Disposal Fees - Other | 4507 | 1,539 |
| Disposal Fees - MSW at MTS | 4511 | 0 |
| Disposal Fees - C&D at MTS | 4514 | 0 |

|  |  | Month Ending 1/31/2017 |
|---|---|---|
| Disposal Expense Allocation | 4520 | 0 |
| *Total Disposal Fees* | | *$678,478* |
| | | |
| *Excise Taxes* | | |
| Excise Tax Expense | 4600 | 85,575 |
| Excise Tax Allocation | 4605 | 0 |
| *Total Excise Taxes* | | *$85,575* |
| | | |
| *Total Disposal Fees & Taxes* | | *$764,052* |
| | | |
| *Total Net Collection and Recycle Revenue* | | *$1,142,653* |
| | | |
| *Equipment Revenue* | | |
| Hydraulics Sales & Services | 4040:4041 | 20,468 |
| Equipment Sales | 4200:4201 | 2,665 |
| Container Services | 4202:4203 | 45 |
| *Total Equipment Revenue* | | *$23,178* |
| | | |
| *Equipment COGS & Taxes* | | |
| COGS - Equip/Container Sales | 4506 | 1,013 |
| Excise Tax Expense-Equip & Container Sn | 4601 | 1,043 |
| *Total Equipment COGS & Taxes* | | *$2,056* |
| | | |
| *Net Equipment Revenue* | | *$21,122* |
| | | |
| *Total Net Revenue* | | *$1,163,775* |
| | | |
| *Operating Expenses* | | |
| | | |
| *Direct Labor* | | |
| | | |
| *Salaries and Wages* | | |
| Wages - Hourly - Route Drivers | 5105 | 162,962 |
| Wages - Hourly - Mechanics | 5106 | 41,135 |
| Wages - Hourly - Container Shop | 5107 | 21,851 |
| Wages - OT - Drivers | 5110 | 111,464 |
| Wages - OT - Mechanics | 5111 | 20,374 |
| Wages - OT - Container Shop | 5112 | 2,711 |
| Wages - Salary - Mechanics | 5101 | 12,437 |
| Allocated Wages - Truck Shop | 5114 | 0 |
| Accrued Personal Leave | 5115 | 18,994 |
| Incentive Pay | 5120 | 11,135 |

**Rolloffs Hawaii LLC**
**Income Statement**
**For the Period Ending Tuesday, January 31, 2017**

|  |  | Month Ending 1/31/2017 |
|---|---|---|
| Capitalized Labor | 5121 | (17,585) |
| Direct Labor Allocation | 5125 | 0 |
| *Total Salaries and Wages* | | *$385,478* |
| | | |
| *Payroll Tax & Benefits* | | |
| Payroll Taxes | 5127 | 32,832 |
| Health Insurance | 5137 | 37,434 |
| Workers Comp & TDI Insurance | 5138 | 52,567 |
| *Total Payroll Tax & Benefits* | | *$122,833* |
| | | |
| *Total Direct Labor* | | *$508,310* |
| | | |
| *Fixed Operating Expense* | | |
| | | |
| *Property Rent* | | |
| Rent & P Tax 1061 Mikole St | 5211 | 10,696 |
| Rent & P Tax 1020 Ulupono St | 5212 | 26,848 |
| Rent & P Tax 1125 Mikole St | 5213 | 9,877 |
| Rent & P Tax Kalaeloa Yard | 5214 | 12,631 |
| Rent & P Tax 1114 Makepono St | 5215 | 6,657 |
| Rent Allocation | 5225 | 0 |
| *Total Property Rent* | | *$66,709* |
| | | |
| *Insurance* | | |
| Commercial Auto Insurance | 5301 | 38,342 |
| General Liability Insurance | 5302 | 3,829 |
| Property Insurance | 5303 | 534 |
| Umbrella Insurance | 5304 | 9,202 |
| Insurance Allocation | 5310 | 0 |
| *Total Insurance* | | *$51,906* |
| | | |
| *Depreciation* | | |
| Depr Exp - Front Load Trucks | 5502 | 35,534 |
| Depr Exp - Rolloff Trucks | 5503 | 7,278 |
| Depr Exp - Fork Trucks | 5504 | 2,260 |
| Depr Exp - Side Load Trucks | 5505 | 1,252 |
| Depr Exp - FB & REL Trucks | 5506 | 582 |
| Depr Exp - MTS Yellow Iron | 5551 | 3,933 |
| Depr Exp - Comp System & Hardware | 5570 | 4,090 |
| Depr Exp - MTS Site Improvements | 5526 | 1,266 |
| Depr Exp - MTS Building | 5527 | 9,384 |

|  |  | Month Ending |
|---|---|---|
|  |  | 1/31/2017 |
| Depr Exp - MTS Machinery & Equip | 5529 | 388 |
| Depr Exp - MTS Trarctors | 5530 | 736 |
| Depr Exp - MTS Trailers | 5531 | 1,809 |
| Depr Exp - Compactors & Bailers | 5577 | 4,882 |
| Depr Exp - FL Containers | 5580 | 26,710 |
| Depr Exp - RO Containers | 5581 | 8,611 |
| Depr Exp - Toters | 5582 | 159 |
| Depr Exp - Leasehold Improve. | 5590 | 85 |
| Depr Exp - Ulupono Truck Yard | 6540 | 539 |
| Depr Exp Allocation | 5599 | 0 |
| *Total Depreciation* |  | *$109,496* |
|  |  |  |
| *Leased Equipment* |  |  |
| Equipment Rental | 5401 | 9,481 |
| *Total Leased Equipment* |  | *$9,481* |
|  |  |  |
| *Total Fixed Operating Expense* |  | *$237,591* |
|  |  |  |
| *Variable Operating Expense* |  |  |
|  |  |  |
| *Fuel* |  |  |
| Diesel Fuel | 5603 | 60,193 |
| *Total Fuel* |  | *$60,193* |
|  |  |  |
| *Direct Truck Maintenance* |  |  |
| Truck Repair Parts | 5601 | 13,139 |
| Tire Expense | 5602 | 13,397 |
| Lubricants | 5604 | 14,143 |
| *Total Direct Truck Maintenance* |  | *$40,679* |
|  |  |  |
| *Other Truck/Container Maintenance* |  |  |
| Pre-employment Screening | 5190 | 0 |
| Vehicle Permits and Licenses | 5205 | 35,214 |
| Truck Towing | 5605 | 4,084 |
| Shop Supplies | 5606 | 3,699 |
| Uniform Purchase/Cleaning Svcs | 5607 | 6,501 |
| Shop Tools | 5608 | 136 |
| Yellow Iron Parts | 5609 | 0 |
| Trailer Parts | 5610 | 0 |
| Used Oil & Filter Disposal | 5611 | 972 |
| Third Party Repairs | 5615 | 5,805 |

| | | Month Ending |
| --- | --- | --- |
| | | 1/31/2017 |
| Third Party Hauling | 5616 | 0 |
| Truck Washing | 5625 | 30 |
| Toter Cleaning Supplies | 5630 | 802 |
| Driver Safety Supplies | 5640 | 0 |
| Communication Expense | 5650 | 2,963 |
| Container Parts | 5701 | 13,478 |
| Freight | 5705 | 0 |
| Uninsured Losses | 5901 | 3,146 |
| Penalities and Fines | 5902 | (243) |
| Capitalized Materials | 5999 | 0 |
| *Total Other Truck/Container Maintenance* | | *$76,588* |
| | | |
| *Total Variable Operating Expense* | | *$177,460* |
| | | |
| | | |
| *Operations Support* | | |
| | | |
| *Salaries and Wages* | | |
| Salaries - Operations Support | 6601 | 10,338 |
| Accrued Personal Leave | 6615 | 134 |
| Incentive Pay | 6620 | 0 |
| *Total Salaries and Wages* | | *$10,472* |
| | | |
| *Payroll Tax & Benefit* | | |
| Payroll Taxes | 6627 | 923 |
| Health Insurance | 6637 | (224) |
| Workers Comp & TDI Insurance | 6638 | 81 |
| *Total Payroll Tax & Benefit* | | *$780* |
| | | |
| *Operations Support - Fixed* | | |
| Insurance Expense | 6300 | 0 |
| Depr Exp - Support Trucks | 6515 | 588 |
| *Total Operations Support - Fixed* | | *$588* |
| | | |
| *Operations Support - Variable* | | |
| Vehicle Permits and Licenses | 6205 | 599 |
| Safety Supplies | 6640 | 35 |
| Building Maintenance | 6641 | 452 |
| Utilities - Electricity | 6642 | 2,619 |
| Utilities - Water | 6643 | 1,162 |
| Permits & Licenses | 6644 | 368 |

| | | Month Ending 1/31/2017 |
|---|---|---:|
| Communication Expense | 6650 | 941 |
| Pre-employment Screening | 6690 | 0 |
| Truck Repair Parts | 6701 | 0 |
| Tire Expense | 6702 | 0 |
| Other Fuel | 6703 | 2,337 |
| Shop Supplies | 6707 | 0 |
| Truck Wash | 6725 | 0 |
| Container Odor Control | 6726 | 1,153 |
| *Total Operations Support - Variable* | | *$9,667* |
| | | |
| *Total Operations Support* | | *$21,507* |
| | | |
| *Total Operating Expenses* | | *$944,868* |
| | | |
| *Gross Profit* | | *$218,907* |
| | | |
| *Sales, General and Administrative* | | |
| | | |
| *Salaries and Wages* | | |
| Salaries - Sales | 7601 | 12,418 |
| Commissions - Sales | 7602 | 1,869 |
| Accrued Personal Leave | 7615 | 0 |
| Salaries | 8601 | 72,252 |
| Allocated Wages | 8614 | 8,333 |
| Accrued Personal Leave | 8615 | 5,519 |
| Incentive Pay | 8620 | (2,869) |
| G&ASalaries Allocation | 8625 | 0 |
| *Total Salaries and Wages* | | *$97,522* |
| | | |
| *Payroll Tax & Benefits* | | |
| Payroll Taxes | 7627 | 1,110 |
| Health Insurance | 7637 | (152) |
| Workers Comp & TDI Insurance | 7638 | 238 |
| Payroll Taxes | 8627 | 7,039 |
| Health Insurance | 8637 | (22,581) |
| Workers Comp & TDI Insurance | 8638 | 497 |
| G&A PR Taxes & Ben Allocation | 8645 | 0 |
| *Total Payroll Tax & Benefits* | | *($13,849)* |
| | | |
| *SG&A - Fixed* | | |
| Condo Rent - D L Asay | 8212 | 0 |

|  |  | Month Ending 1/31/2017 |
|---|---|---|
| Condo Rent - C Leonard | 8215 | 4,000 |
| Depr Exp - Furniture & Fixtures | 8575 | 419 |
| Condo Rent - T Durupt | 8213 | 1,900 |
| ASB/Convergent Loan Fee Amort | 8275 | 44,075 |
| SG&A Fixed Costs Allocation | 8298:8299 | 0 |
| *Total SG&A - Fixed* |  | *$50,393* |
|  |  |  |
| *SG&A - Variable* |  |  |
| Temporary Labor | 7640 | 0 |
| Yellow Book Advertising | 7641 | 313 |
| Marketing & Public Relations | 7643 | 1,428 |
| Communications Expense | 7650 | 219 |
| Meals and Entertainment | 7700 | 0 |
| Temporary Labor | 8640 | 0 |
| Personnel Recruiting Fees | 8641 | 40 |
| Bad Debt Expense | 8650 | 6,256 |
| Meals & Entertainment Expense | 8700 | 0 |
| Payroll Processing Fees | 8701 | 6,380 |
| Professional Fees - Attorneys | 8707 | 0 |
| Consultants - Other | 8708 | (99) |
| Postage | 8711 | 3,113 |
| Postage Meter Rental | 8712 | 0 |
| Courier Expense | 8713 | 0 |
| Dues and Subscriptions | 8714 | 0 |
| Office Administration | 8715 | 0 |
| Office Supplies | 8716 | 384 |
| Computer Systems and Software | 8717 | 5,103 |
| Internet Access Charges | 8718 | 400 |
| Systems Maintenance Agreements | 8719 | 10,933 |
| Utilities - Electricity | 8721 | 3,850 |
| Communication Expense | 8723 | 1,378 |
| Long Distance Charges | 8724 | 767 |
| Mobile Phone Expense | 8725 | 326 |
| Utilities - Condo | 8726 | 0 |
| Merchant Service Fees | 8728 | 7,861 |
| 401K Administrative Fees | 8729 | 0 |
| Repairs and Maintenance | 8730 | 0 |
| Employee Recognition | 8731 | 0 |
| Copier Expenses | 8732 | 1,488 |
| Banking Fees | 8733 | 254 |
| Janitorial Services | 8735 | 585 |

## Rolloffs Hawaii LLC
## Income Statement
### For the Period Ending Tuesday, January 31, 2017

| | | Month Ending 1/31/2017 |
|---|---|---|
| Business Registration Fees | 8740 | 6,500 |
| Travel - Airlines | 8801 | 898 |
| Travel - Auto Rent, Parking, Fuel | 8802 | 2,347 |
| Travel - Entertainment | 8803 | 0 |
| Travel - Meals | 8804 | 698 |
| Travel - Lodging | 8805 | 0 |
| Business Development | 8811 | 0 |
| Political Contributions | 8900 | 0 |
| Charitable Contributions | 8901 | 0 |
| (Gain)/Loss on Asset Disposal | 8910 | 0 |
| G&A Varaible Costs Allocation | 8998 | 0 |
| *Total SG&A - Variable* | | *$61,422* |
| | | |
| *Total Sales, General and Administrative* | | *$195,487* |
| | | |
| *Interest Expenses* | | |
| Interest Exp. - ASB Term Loan | 9010 | 0 |
| Interest Exp. - ASB Revolver | 9011 | 0 |
| Interest Exp. - ASB Truck Term Loans | 9012 | 0 |
| Interest Exp. - ASBCart Loan | 9013 | 0 |
| Interest Exp. - Insurance Financing | 9090 | 413 |
| Interest Exp. - Vendor Financing | 9095 | 0 |
| Interest Exp. Allocation | 9099 | 0 |
| *Total Interest Expenses* | | *$413* |
| *Net Income* | | *$23,006* |
| *EBITDA Calculation:* | | |
| *Add: Interest Expense* | | *$413* |
| *Add: (Gain)/ Loss on Sale of Fixed Assets* | 8910:8910 | *$0* |
| *Add: Deprec/Amort* | (Depreciation)-+55! | *$154,578* |
| *EBITDA* | | *$177,997* |

## XI. QUESTIONNAIRE

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?

   _____ No.
   ___X___ Yes. Explain    For the month of January, pre-petition checks cleared the Debtor's bank account
   post-petition and the Debtor continued to pay amounts owed to vendors pre-petition
   on a post-petition basis, in the ordinary course. Certain of these vendors were included in the Debtor's
   motion to pay critical vendors, for which the Court ruled that the Debtor shall work out an arrangement
   with American Savings Bank. The Debtor's counsel has advised the Trustee's counsel that American
   Savings Bank authorized this process

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

   ___X___ No.
   _____ Yes. Amount, to whom, and for what period? _____

   _____

3. State what progress was made during the reporting period toward filing a plan of reorganization:

   Sale of company assets to West Oahu Aggregate in progress.

   _____

   _____

   _____

4. Describe potential future developments which may have a significant impact on the case.

   See 3 above.

   _____

   _____

   _____

   _____

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

Debtor-in-Possession Monthly Operating Report (Business) - Page 13 of 14

ORR-page 24 (rev. 04/28/11)

6.  Did you receive any exempt income this month, which is not set forth in the operating report?
    ___X___ No.
    _____ Yes.  Please set forth the amounts and the source of the income.

    _____

    _____

    _____


    I, _____Dane S. Field_____ (Name and title), declare under penalty of perjury that I
have fully read and understood the foregoing debtor-in-possession operating report and that the information
contained herein is true and complete to the best of my knowledge.

Date: __5/ 4/17_____          _____
                                 ~~Principal for debtor-in-possession~~
                                 Chapter 11 Trustee

Debtor-in-Possession Monthly Operating Report (Business) - Page 14 of 14

ORR-page 25 (rev. 04/28/11)